# EXHIBIT A

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

## Individuals

| Name | Residence | Citizenship |
|------|-----------|-------------|
| Ilkwon Kim | Korea, South | Korea, South |
| Byeongjae Jo | Korea, South | Korea, South |
| Pavel Zolotko | Russia | Russia |
| Jiwoo Park | Korea, South | Korea, South |
| Shim Sookja | Korea, South | Korea, South |
| Wei-Chieh Chen | Taiwan | Taiwan |
| Youngmin Koh | Korea, South | Korea, South |
| Julien Couvy | Singapore | France |
| Sangju Lee | Korea, South | Korea, South |
| Xiao Han | Japan | China |
| Donghun Kim | Korea, South | Korea, South |
| Heeyoung Choi | Korea, South | Korea, South |
| Mohamed Taghla | France | France |
| Zhangyin Liang | China | China |
| Zinaida Zhuravleva | Russia | Russia |
| Kyu Bong Lee | Korea, South | Korea, South |
| Andrea Boscolo | United Kingdom | Italy |
| Victor Vega | Mexico | Mexico |
| Chao Zou | China | China |
| John Ho | United States | United States |
| Leung Yee Lee | Hong Kong | Hong Kong |
| Alexandr Nenakhov | Russia | Russia |
| Yonghee Kim | Korea, South | Korea, South |
| Igor Poberezhnyy | Ukraine | Ukraine |
| Lei Yang | China | China |
| Jingyun Liang | Canada | China |
| Erik Wright | United States | United States |
| Taeho Kim | Korea, South | Korea, South |
| Qinghua Zeng | China | China |
| Seungyeon Hwang | Korea, South | Korea, South |
| Xiaojin Fan | China | China |
| Beomjun Kim | Korea, South | Korea, South |
| Chenchen Wu | China | China |
| Vittorio Treglia | Italy | Italy |
| Stefano Vanin | Italy | Italy |
| Chi Lung Eddy Kung | Hong Kong | Hong Kong |
| Shing Yiu Ng | Hong Kong | Hong Kong |
| Tian Qi | China | China |
| Taehoon Jeon | Korea, South | Korea, South |
| Junha Park | Korea, South | Korea, South |
| Sufei Xie | China | China |
| Bo Liu | China | China |
| Xinyang Liu | China | China |
| Ferdinando Terranova | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Minjae Chun | Korea, South | Korea, South |
| Manishkumar Patel | United States | United States |
| Kyoungrae Kim | Korea, South | Korea, South |
| Juhyung Seon | Korea, South | Korea, South |
| Fabio Mazzolini | Italy | Italy |
| Rozzienivie Roger | Malaysia | Malaysia |
| Wu Shuang | China | China |
| Mi Jin Kim | Korea, South | Korea, South |
| Seongju Park | Korea, South | Korea, South |
| Soyi Jeon | Korea, South | Korea, South |
| Alessandro Adreani | Italy | Italy |
| Annalisa Ascoli | Switzerland | Italy |
| Anthony Ceramidas | Australia | Australia |
| Andrea Gelmini | Italy | Italy |
| Aly Houdroj | United Arab Emirates | Senegal |
| Andrei Chugunov | Russia | Russia |
| Minkwan Kim | Korea, South | Korea, South |
| Hyejeong Yun | Korea, South | Korea, South |
| Choong Hoon An | Korea, South | Korea, South |
| Wu Bo Sian | Taiwan | Taiwan |
| Youngsoon Kang | Korea, South | Korea, South |
| Hee Su Jang | Canada | Canada |
| Romain Cholet | Switzerland | France |
| Wei Wen Tan | Singapore | Singapore |
| Aaron Hall | United Kingdom | United Kingdom |
| Aaron Quigley-Clarke | Singapore | Ireland |
| Aaron Jones | United States | United States |
| Aashish Welling | United States | United States |
| Alessandro Alberto Taioli | Italy | Italy |
| Pradip Subedi | Belgium | Belgium |
| Abiodun Animashaun | Nigeria | Nigeria |
| Abdulrahma Harmoush | Norway | Norway |
| Abraham Chung | United States | United States |
| Abhishek Tondon | United States | India |
| Abilio Oliveira | Portugal | Portugal |
| Ardhika Namirullah | Indonesia | Indonesia |
| Andrea Borrone De Jung | United States | United States |
| Assahli Bougamza | France | France |
| Antoine Bouquet | France | France |
| Abraham Fuentes Garcia | Mexico | Mexico |
| Anton Brovchenko | United Kingdom | United States |
| Ilhee Yoo | Korea, South | Korea, South |
| Abu Zaki Abu Din | Malaysia | Malaysia |
| Andrew Aiken | United States | United States |
| Raymond To | United Kingdom | United Kingdom |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Adrien Chavassieu | Austria | France |
| Richard Jackson | United States | United States |
| Mattia Brescia | Italy | Italy |
| Adam Bozanich | United States | United States |
| Adam Roper | United Arab Emirates | United Kingdom |
| Adam Wilkinson | Canada | Canada |
| Adam Cox | New Zealand | United Kingdom |
| Adam Leonard | United States | United States |
| Adeel Javed | United States | United States |
| Adhi Susworo | Indonesia | Indonesia |
| Adhitya Jayasinghe | United States | United States |
| Adil Khan | United States | United States |
| Aditya Chaurasiya | India | India |
| Aditya Wisnu | Indonesia | Indonesia |
| Henrikas Jucas | Lithuania | Lithuania |
| Adnan Bohri | United States | United States |
| Adnan Bul | Turkey | Turkey |
| Adomas Baltagalvis | Lithuania | Lithuania |
| Adrien Fontaine | Belgium | Belgium |
| Adrian Garcia Martinez | Spain | Spain |
| Federico Adriani | Italy | Italy |
| Adrien Herbert | United Kingdom | France |
| Adrien Riot | Mauritius | France |
| Adrien Vacher | France | France |
| Monsak Tanisarakul | Thailand | Thailand |
| Eunkyung An | Korea, South | Korea, South |
| Vishnari Sukkasem | Thailand | Thailand |
| Oleksandr Zykov | Ukraine | Ukraine |
| Muhittin Isik | Turkey | Turkey |
| Muhammad Afrizal Maulan Islam | Indonesia | Indonesia |
| Andrew Gold | United States | United States |
| Alessandro Aggio | Italy | Italy |
| Daniela Agnelli | Italy | Italy |
| Agron Darlishta | Macedonia | Macedonia |
| Adrien Guillaume | Andorra | Andorra |
| Agustin Fiacconi | Argentina | Argentina |
| Hyobin An | Korea, South | Korea, South |
| Fatih Ahiskalioglu | Turkey | Turkey |
| Lukman Lubis | Indonesia | Indonesia |
| Ahmet Mert Polater | Turkey | Turkey |
| Ahmet Sahin | United Kingdom | Turkey |
| Hyugdoo Kwon | Korea, South | Korea, South |
| Felice Aiello | Italy | Italy |
| Bunlert Eksatapornsakul | Thailand | Thailand |
| Ayrat Kharisov | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Inseon An | Korea, South | Korea, South |
| Seongdeok Lee | Korea, South | Korea, South |
| Aisoon Setabodi | Thailand | Thailand |
| Seonhu Jeong | Korea, South | Korea, South |
| Alex Carroll | United States | United States |
| Alejandro Alejos | Chile | Chile |
| Phumin Wanothayaroj | Thailand | Thailand |
| Erik Antal-Jakab | Hungary | Hungary |
| Alexandre Jorge | France | France |
| Ju-Seung Lee | Korea, South | Korea, South |
| Hyunju Lee | Korea, South | Korea, South |
| Apostolos Karnis | Germany | Greece |
| Muhammad Akbarh | Indonesia | Indonesia |
| Baek Jung-Hee Baek | Korea, South | Korea, South |
| Akhil Goud Merupula Rangaiah Srinivas V | United States | India |
| Ildar Akhmadeev | Russia | Russia |
| Mohammad Aktar | India | India |
| Akin Karakollu | Turkey | Turkey |
| Akin Kadioglu | Turkey | Turkey |
| Junhyeok Kim | Korea, South | Korea, South |
| Veeramani Kumar | India | India |
| Hyungjin Kim | Korea, South | Korea, South |
| Ka Lun Li | Hong Kong | Hong Kong |
| Chun Hung Cheng | Taiwan | Taiwan |
| Alan Rossoni | Italy | Italy |
| Alberto Amico | Italy | Italy |
| Alberto Quintana | Spain | Spain |
| Alberto Guidoni | Italy | Italy |
| Alberto Diaco | Italy | Italy |
| Alberto Fiorgentili | Italy | Italy |
| Alberto Balestra | Italy | Italy |
| Alessio Colombarolli | Italy | Italy |
| Alessandro Oteri | Italy | Italy |
| Ana Colletti | Spain | Spain |
| Alexandre Cardoso Nolasco | Portugal | Italy |
| Alessandro Corbi | Italy | Italy |
| Carlos Alejo Nina | Bolivia | Bolivia |
| Oleksandr Plaksin | Ukraine | Ukraine |
| Oleksii Cheshko | Ukraine | Ukraine |
| Alessandra Masella | Italy | Italy |
| Alejandro Leon Vilches | Spain | Spain |
| Alessandro Pozzi | Italy | Italy |
| Alessandro Bergamo | Italy | Italy |
| Alessandro Casini | Italy | Italy |
| Fortunato Alessandro Iacopino | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Alessandro Plebani | Italy | Italy |
| Alessandro Cristella | Italy | Italy |
| Alessandro Prevedello | Italy | Italy |
| Alessio Murgia | Italy | Italy |
| Alessio Vaccai | Italy | Italy |
| Alessandro Villa | Italy | Italy |
| Alexandr Afanasyev | United Arab Emirates | Russia |
| Alexander Harper | United Kingdom | United Kingdom |
| Alex Komasa | France | France |
| Alex Mareschi | Italy | Italy |
| Alex Ochoaizpuro | Argentina | Argentina |
| Aleksejs Ostascenko | Latvia | Latvia |
| Alexander Eliseev | Russia | Russia |
| Alexandre Bony | France | France |
| Alexanda Lederthoug | Australia | Australia |
| Aleksandar Ivanov | Bulgaria | Bulgaria |
| Angga Putra | Indonesia | Indonesia |
| Alexander Mihailovic | United States | United States |
| Aleksandr Bobkov | Russia | Russia |
| Alexandre Cuny | France | France |
| Alexandre Decaudain | Portugal | France |
| Alessandro Aprea | Italy | Italy |
| Alexander Decker | New Zealand | Germany |
| Alexandru Badea | Romania | Romania |
| Alessandro Buoninconti | Italy | Italy |
| Oleksandr Butenko | Ukraine | Ukraine |
| Aleksandr Dolzenko | United Kingdom | Lithuania |
| Alex Cinesi | Switzerland | Switzerland |
| Alex Franchi | Italy | Italy |
| Alexis Nassimoff | Argentina | Argentina |
| Alexis Chevrier | France | France |
| Oleksandr Dovhyi | Ukraine | Ukraine |
| Alexandre Le Gac | France | France |
| Alessandro Potenziani | Italy | Italy |
| Alexander Siebert | Germany | Germany |
| Alfio Torrisi | Italy | Italy |
| Rashed Alhelal | Saudi Arabia | Saudi Arabia |
| Ali Hopaci | Turkey | Turkey |
| Lorenzo Alicino | Italy | Italy |
| Ali Nebioglu | Turkey | Turkey |
| Alioscia Oliva | Italy | Italy |
| Alireza Abbasnezhad | Iran | Iran |
| Hochul Choi | Korea, South | Korea, South |
| Agus Subandi | Indonesia | Indonesia |
| Martin Almenar | Argentina | Argentina |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Alois Lien | France | France |
| Alper Kulcu | Turkey | Turkey |
| Alp Koseoglu | Turkey | Turkey |
| Mincheol Han | Korea, South | Korea, South |
| Mincheol Han | Korea, South | Korea, South |
| Mincheol Han | Korea, South | Korea, South |
| Min Yong Lee | Korea, South | Korea, South |
| Mingyeong Jeong | Korea, South | Korea, South |
| Minjae Koo | Korea, South | Korea, South |
| Marco Altea | Italy | Italy |
| Mads Sparholt | Paraguay | Denmark |
| Alvina Bernice | Indonesia | Indonesia |
| Alvise Stratimirovich | Italy | Italy |
| Alexandre Colin | France | France |
| Aly Zaghloul | United States | Egypt |
| Saleh Alzuraya | Saudi Arabia | Saudi Arabia |
| Amadej Pevec | Slovenia | Slovenia |
| Amanda So | United States | United States |
| Youngkyu Kwon | Korea, South | Korea, South |
| Julien Carderon | France | France |
| Min Sup Kim | Korea, South | Korea, South |
| Amelia Angotti | Italy | Italy |
| Ahmet Yavas | Turkey | Turkey |
| Oleksandr Sysun | Bulgaria | Ukraine |
| Americo Cacciapuoti | Italy | Malta |
| Emon Hossain | Bangladesh | Bangladesh |
| Amirhossein Khaffafzadeh Ahrabi | Turkey | Iran |
| Amitai Shapira | Israel | Israel |
| Moises Alves Santos Junior | Brazil | Brazil |
| Nicholas Mcavoy | United States | United States |
| Viacheslav Morin | Russia | Russia |
| Ales Music | Slovenia | Slovenia |
| Amy Batanina | Australia | Australia |
| Amaury Duval | France | France |
| Fedor Anashchenkov | Finland | Russia |
| Anastasiia Liuta | Ukraine | Ukraine |
| Andrea Orazio Anastasio | Germany | Germany |
| Andreas Rechberger-Seidl | Austria | Austria |
| Andreas Mehringer | Australia | Australia |
| Massimiliano Conti | Italy | Italy |
| Leandro Andrada | Argentina | Argentina |
| Andrea Aiuppa | Italy | Italy |
| Andrea Ferraris | Italy | Italy |
| Andrea Furlanetto Furlanetto | Italy | Italy |
| Andrea Lompi | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Andrea Pilotto | Italy | Italy |
| Andrea Rossetti | Italy | Italy |
| Andrea Barresi | Italy | Italy |
| Andrea Bellitto | Italy | Italy |
| Andrea Diacono | Italy | Italy |
| Andrea Rigo De Righi | Italy | Italy |
| Andrea Righi | Italy | Italy |
| Andreas Roufagalas | Greece | Greece |
| Andreas Meyer | Germany | Germany |
| Andrea Somaschini | Switzerland | Italy |
| Andrea Forcella | Italy | Italy |
| Andres Piedra | United States | United States |
| Andres Barbani | Argentina | Argentina |
| Andrew Mcdonald | United States | United States |
| Andrew Chan Hon Yinn | Singapore | Singapore |
| Jinghe Andrew Zhan | Singapore | Singapore |
| Andrey Michel | United States | United States |
| Andrei Sivushkin | Russia | Russia |
| Andrej Denisov | Russia | Russia |
| Yang-Hao Chou | Taiwan | Taiwan |
| Kok Poh Ang | Singapore | Singapore |
| Andrea Birri | Italy | Italy |
| Andrew James | United Kingdom | United Kingdom |
| Haocheng Hsu | Taiwan | Taiwan |
| Angelo Giovanni Di Palo | Italy | Italy |
| Angelo Napolitano | Italy | Italy |
| Angelo Giannotta | Italy | Italy |
| Angelo Rondello | United States | United States |
| Lee Eun Yang | Korea, South | Korea, South |
| Gahyeon Lim | Korea, South | Korea, South |
| Sungwoo Shin | Korea, South | Korea, South |
| Anna Spigiel | Poland | Poland |
| Anne Coulange | France | France |
| Mun Ho Cho | Korea, South | Korea, South |
| Boseong Kim | Korea, South | Korea, South |
| Sangdu Mun | Korea, South | Korea, South |
| Anthime Ferrieu | France | France |
| Anthony Jean-Pierre Jacques Dumoulin | France | France |
| Wing Hang Anthony Yeung | United Kingdom | United Kingdom |
| Anthony Bouyer | France | France |
| Tomas Anthony Fuentes Aguilera Fuentes | Ecuador | Ecuador |
| Anthony Carnevale | Italy | Italy |
| Dong Yun Kyeong | Korea, South | Korea, South |
| Antoine Maire | France | France |
| Antoine Wright | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Przemyslaw Antol | Poland | Poland |
| Anton Kordiuk | Ukraine | Ukraine |
| Anton Onita | Germany | Germany |
| Antonino Spurio | Italy | Italy |
| Antonio Noce | Italy | Italy |
| Antonio Bonfiglio | Italy | Italy |
| Antonio Luca | Italy | Italy |
| Antonio Pierini | Italy | Italy |
| Antonio Papisca | Italy | Italy |
| Antonio Santiago | Spain | Spain |
| Anup Mukhiyar | India | India |
| Andrii Laznevoi | Ukraine | Ukraine |
| Anzhelika Solohubovska | Ukraine | Ukraine |
| Dong Ao | China | China |
| Parin Chiamananthapong | Thailand | Thailand |
| Apichat Kemngern | Thailand | Thailand |
| Apiwat Ponpued | Thailand | Thailand |
| Juseop Ahn | Korea, South | Korea, South |
| Muhammad Apri Ginanjar Syahputra | Indonesia | Indonesia |
| Sahrul Aripun | Indonesia | Indonesia |
| Hyebin Kim | Korea, South | Korea, South |
| Min Kyung Yi | Korea, South | Korea, South |
| Karan Balu | Germany | Portugal |
| Aravinth M | India | India |
| Giuseppe Bandieramonte | Hong Kong | Italy |
| Arda Doguer | Germany | Germany |
| Emmanuel Aremu | Nigeria | Nigeria |
| Seokhan Yoon | Korea, South | Korea, South |
| Le Chuiton Victor | France | France |
| Arianna Negossi | Italy | Italy |
| Seungpil Lee | Korea, South | Korea, South |
| Ari Setiawan | Indonesia | Indonesia |
| Aris Tristanovald Conterio | Italy | Italy |
| Seulki Yeom | Korea, South | Korea, South |
| Reza Pratama | Indonesia | Indonesia |
| Arjun Vijay | India | India |
| Juan Manuel Armentia | Argentina | Argentina |
| Arnan Rungcharassaeng | Thailand | Thailand |
| Arnaud Leclerc | France | Italy |
| Aronne Ghirardin | Italy | Italy |
| Jung Doun Shin | Korea, South | Korea, South |
| Mathilde Mirta | France | France |
| Louison Pradet | France | France |
| Rodrigo Arroyo | Argentina | Argentina |
| Artem Sebko | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Arthur Wach | France | France |
| Nicola Cominetti | Italy | Italy |
| Arti Jha | India | India |
| Vatcharanont Kongchatthai | Thailand | Thailand |
| Arun Cheriyan | United States | United States |
| Antonio Vacca | Canada | Canada |
| Arvind . | India | India |
| Ali Yilmaz | Turkey | Turkey |
| Adrian Scavuzzo | Argentina | Argentina |
| Taehoon Kim | Korea, South | Korea, South |
| Asep Syihabudin | Indonesia | Indonesia |
| Aser Samahy | United States | United States |
| Sook Hee Ahn | Korea, South | Korea, South |
| Asli Ozdas | Turkey | Turkey |
| Pelagia Asmanidou | Greece | Greece |
| April Spates | United States | United States |
| Otabek Azimboev | Uzbekistan | Uzbekistan |
| Ataur Rahaman | India | India |
| Atcha Prachayapron | Thailand | Thailand |
| Sun Kyeyong | Korea, South | Korea, South |
| Timur Astakhov | Ukraine | Ukraine |
| Atep Sumirat | Indonesia | Indonesia |
| Seongsu Park | Korea, South | Korea, South |
| Alessandro Trupo | Singapore | Singapore |
| Yunjae Lee | Korea, South | Korea, South |
| Lloyd Attua | United Kingdom | United Kingdom |
| Jinhwan Myeong | Korea, South | Korea, South |
| Augustin Demarthe | France | France |
| Aurelien Dony | United States | France |
| Auren Oconnell | United States | United States |
| Austin Arrington | United States | United States |
| Donghyun Lee | Korea, South | Korea, South |
| Oguz Danaci | Turkey | Turkey |
| Adriana Valerio | Italy | Italy |
| Anna Vasylevska | Ukraine | Ukraine |
| Aviv Evgi | Israel | Israel |
| Anna Marburg | Australia | Australia |
| Alexis Viprey | France | France |
| Axel Zajac | France | France |
| Airat Migranov | Russia | Russia |
| Ayoub Ghafour | Italy | Italy |
| Yongsoo Ahn | Korea, South | Korea, South |
| Woohyun Nam | Korea, South | Korea, South |
| Azizur Rahman | Bangladesh | Bangladesh |
| Abdullah Alkhattaf | Saudi Arabia | Saudi Arabia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Abdulaziz Alharbi | Saudi Arabia | Saudi Arabia |
| Tat Wa Ng | Canada | Canada |
| Anny Bouroutzi | Greece | Greece |
| Bradley Keeland | United States | United States |
| Viatcheslav Babakin | Italy | Italy |
| Bernhard Uellenberg | Germany | Germany |
| Vladislav Bulaev | Finland | Finland |
| Jens Weigel | Germany | Germany |
| Andrea Bacilieri | Italy | Italy |
| Dan Baddly | France | France |
| Baek Kyoum Kim | United States | United States |
| Sungwoo Kang | Korea, South | Korea, South |
| Yang Bai | China | China |
| Numchok Lohaburananon | Thailand | Thailand |
| Numchok Lohaburananon | Thailand | Thailand |
| Andrii Yevseichyk | Ukraine | Ukraine |
| Muhamad Bakhtiar Hidayat | Indonesia | Indonesia |
| Amer Bakkor | Syria | Germany |
| Amer Bakkor | Germany | Syria |
| Bartosz Makos | Poland | Poland |
| M Iqbal | Indonesia | Indonesia |
| Giuseppe Balcerini | Italy | Italy |
| Davide Balestrazzi | Italy | Italy |
| Bang Nguyen | Vietnam | Vietnam |
| Myeonghwan Hong | Korea, South | Korea, South |
| Baptiste Farran | France | France |
| Baptiste Champavere | United Kingdom | France |
| Yongjoo Lee | Korea, South | Korea, South |
| Daniele Barcherini | Italy | Italy |
| Long Luo | Hungary | China |
| Bao Do | Vietnam | Canada |
| Riccardo Barsanti | Switzerland | Italy |
| Simone Wesseling | Netherlands | Netherlands |
| Bart Kuipers | Netherlands | Netherlands |
| Bartosz Wisniewski | United Kingdom | Poland |
| Bastian Bluem | Germany | Germany |
| Rachchakan Phochanthuek | Thailand | Thailand |
| Bastien Masse | France | France |
| Bastien Decorte | Canada | Belgium |
| Jules Bataille | France | France |
| Vincenzo Baviello | Italy | Italy |
| Andrea Bazzanini | Italy | Italy |
| Mattia Bazzoli | Italy | Italy |
| Sang Wook Lee | Korea, South | Korea, South |
| Jinyoung Kim | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Bryan Droznes | United States | United States |
| Minuk Lee | Korea, South | Korea, South |
| Simon Bedford | United Kingdom | United Kingdom |
| Doongwoong Kim | Korea, South | Korea, South |
| Siraprapa Meerat | Thailand | Thailand |
| Youngjo Kwak | Korea, South | Korea, South |
| Behice Karakollu | Turkey | Turkey |
| Bryan Einwalter | United States | United States |
| Eun-Joo Baek | Korea, South | Korea, South |
| Belic Belic | France | France |
| Francesco Esposito | Italy | Italy |
| Roberto Bellingeri | Italy | Italy |
| Thomas Belloni | France | France |
| Yu-Chin Su | Taiwan | Taiwan |
| Seyun Lim | Korea, South | Korea, South |
| Barbara Tull | Italy | Italy |
| Benjamin Harborne | United States | United Kingdom |
| Ben Beiske | Germany | Germany |
| Benjamin Cabie | United States | United States |
| Benjamin Wiener | United States | United States |
| Lorenzo Bencivelli | Italy | Italy |
| Benjamin Dobbrick | Italy | Germany |
| Benjamin Blum-Moyse | France | France |
| Benjamin Newman | United States | United States |
| Benjamin Gamperli | Switzerland | Switzerland |
| Byungho Ko | Korea, South | Korea, South |
| Benoit Lintz | France | France |
| Benoit Neveu | France | France |
| Benjamin Rothwell | Canada | Canada |
| Benoit Subra | France | France |
| Benjamin Thompson | Australia | Australia |
| Benvenuto Lattanzio | Italy | Italy |
| Beorn Facchini | Australia | Australia |
| Berat Celik | Turkey | Turkey |
| Christophe Berdeguer | France | France |
| Massimiliano Beretta | Italy | Italy |
| Matteo Bergamo | Italy | Italy |
| Berker Karagoz | Turkey | Turkey |
| Boon Hau Bernard Tan | Singapore | Singapore |
| Bertrand Christian Ghislain Motte | France | France |
| Bertrand Fort | Reunion | France |
| Bert Schelfhout | Belgium | Belgium |
| Eunsoo Bae | Korea, South | Korea, South |
| Posawat Pantachot | Thailand | Thailand |
| Marco Perrone | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Burak Celik | Turkey | Turkey |
| Dipayan Chakraborty | India | India |
| Piero Antonio Bianchi | Spain | Italy |
| Poempong Hemwarapornchai | Thailand | Thailand |
| Hongru Shang | China | China |
| Richard Branstetter | United States | United States |
| William Liu | United States | United States |
| Vasileios Thanasias | Germany | Greece |
| Seok Jeongwook Seok | Korea, South | Korea, South |
| Andre Kim | United States | United States |
| Mohammad Faras | Kuwait | Kuwait |
| Mattia Basso | Italy | Italy |
| Thanakorn Musikachat | Thailand | Thailand |
| Nicholas Birosik | United States | United States |
| Seung Baek | Korea, South | Korea, South |
| Claudio Berna | Czech Republic | Italy |
| Pierre Loizeau | Georgia | France |
| Thiti Sesangthong | Thailand | Thailand |
| Aleksei Mikhailov | Russia | Serbia and Montene |
| Luca Casarotto | Italy | Italy |
| Sanghwan Noh | Korea, South | Korea, South |
| Yu Hua Wu | Taiwan | Taiwan |
| Chih Liang Chang | Taiwan | Taiwan |
| Xing Li Zeng | Taiwan | Taiwan |
| Chang Jen Chieh | Taiwan | Taiwan |
| Chang Chi Sheng | Taiwan | Taiwan |
| I-Chun Chiu | Taiwan | Taiwan |
| Chihhao Chang | Taiwan | Taiwan |
| Wu Li Ti | Taiwan | Taiwan |
| Chang Jen Sheng | Taiwan | Taiwan |
| Tian Yuan Li | Taiwan | Taiwan |
| Chang Hui Ju | Taiwan | Taiwan |
| Michele Citro | Italy | Italy |
| Gianmario Carnelli | Italy | Italy |
| Bjorn Holemans | Belgium | Belgium |
| Jianjia Gao | Thailand | China |
| Benjamin Ryugo | United States | United States |
| George Galanakis | Singapore | South Africa |
| Roman Cherniienko | Ukraine | Ukraine |
| Kyungmin Kim | Korea, South | Korea, South |
| Oleksandr Blei | Ukraine | Ukraine |
| Yannis Derouiche--Lagarde | France | France |
| Geonho Kim | Korea, South | Korea, South |
| Juergen Ebert | Austria | Austria |
| Byung Kwan Chung | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Michael Girotto | Italy | Italy |
| Brian Mccormick | United States | United States |
| Erol Yilmaz | Germany | Germany |
| Bruno Navoni | Chile | Argentina |
| Bo Seung Kim | Korea, South | Korea, South |
| Sehwa Kim | Korea, South | Korea, South |
| Alexander Picker | Germany | Germany |
| Bodo Baumgaertner | Switzerland | Germany |
| Sangwon Ha | Korea, South | Korea, South |
| Bohdan Pustovar | Ukraine | Ukraine |
| Romain Boileau | France | France |
| Bok Sun Lee | Korea, South | Korea, South |
| Nam Gi Kim | Korea, South | Korea, South |
| Emilia Savoi | Italy | Italy |
| Bruno Bolognese | Italy | Italy |
| Alessansdro Colotti | Italy | Italy |
| Daniele Bonanno | Italy | Italy |
| Ewe Jin Lee | Malaysia | Malaysia |
| Bongseob Kim | Korea, South | Korea, South |
| Pin-Huan Huang | Taiwan | Taiwan |
| Sungwook Moon | Korea, South | Korea, South |
| Poull Brien | United States | United States |
| Boonchai Piriyakitkamjorn | Thailand | Thailand |
| Boonkok Ang | Singapore | Singapore |
| Serkan Bora Kotan | Turkey | Turkey |
| Boris Nachbaur | France | France |
| Rodion Borodin | Russia | Russia |
| Nikolai Krylov | Russia | Russia |
| Sergio Bortolin | Italy | Italy |
| Borut Sustar | Slovenia | Slovenia |
| Benjamin Liegeois | France | France |
| Aidan Rich | Australia | Australia |
| Boyoung Hwang | Korea, South | Korea, South |
| Bruno Erkia | Argentina | Argentina |
| Russell Armbrust | United States | United States |
| Young Chan Kang | New Zealand | Korea, South |
| Brandon Phillips | United States | United States |
| Brandon Nguyen | United States | United States |
| Franck Tosan | France | France |
| Brett Hallam | Australia | Australia |
| Brett Kelly | Australia | Australia |
| Brett Copenhaver | United States | United States |
| Kai Zhang Brian Chen | Singapore | Singapore |
| Brian Weng | United States | United States |
| William Bricker | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Bridget Wilson | Australia | Australia |
| Pier Francesco Martini | Italy | Italy |
| Brittany Harrison | United States | United States |
| Berna Senyuz Ozcan | Turkey | Turkey |
| Jongchan Kim | Korea, South | Korea, South |
| Baris Kurtulus | Turkey | Turkey |
| Bruno Pepin | France | France |
| Bruno Rafael Da Silva Ralha Mendes Cruz | Portugal | Portugal |
| Pablo Brunt | Argentina | Argentina |
| Bryant Law | United States | United States |
| Buntheung Sanethavong | Laos | Laos |
| Barry Sauer | Australia | Australia |
| Oleh Chechetko | Ukraine | Ukraine |
| Joo Hyung Park | Korea, South | Korea, South |
| Brian Smith | United States | United States |
| Anil Arabaci | Turkey | Turkey |
| Fedele Buccino | Italy | Italy |
| Bulent Keles | Turkey | Turkey |
| Bulent Mert | Turkey | Turkey |
| Yunha Na | Korea, South | Korea, South |
| Jungmoon Kim | Korea, South | Korea, South |
| Bundit Srinon | Thailand | Thailand |
| Burak Balik | Turkey | Turkey |
| Burak Bozkurt | Turkey | Turkey |
| Burak Baskin | Turkey | Turkey |
| Pierre-Alain Burnouf | Taiwan | France |
| Mark Burrell | United States | United States |
| Tanapat Bussaratis | Thailand | Thailand |
| Johann Gandolfi | Luxembourg | Luxembourg |
| Dario Butelli | Italy | Italy |
| Viktar Kuzmichou | United States | Belarus |
| Bradley West | United States | United States |
| Bernardo Perino | Italy | Italy |
| Heewon Lee | Korea, South | Korea, South |
| Youngki Lee | Korea, South | Korea, South |
| Phasuwat Chatkaew | Thailand | Thailand |
| Chinnavon Hamthanon | Thailand | Thailand |
| Kris Cho | United States | United States |
| Christian Reinhardt | United Arab Emirates | Austria |
| Jin Fon Wu | Taiwan | Taiwan |
| Charles Long | United States | United States |
| Alessandro Zuccaro | Italy | Italy |
| Pedro German Ramirez | Argentina | Argentina |
| Jeremie,Maxime Cailleau | France | France |
| Davide Calibran | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Calina Tsing | French Polynesia | France |
| Calum Andreas Kvernes Macpherson | Sweden | United Kingdom |
| Kei Fung Tang | Hong Kong | Hong Kong |
| Calvin Moran | Australia | Australia |
| Giovanni Cambisano | Italy | Italy |
| Iyas Helya | Indonesia | Indonesia |
| Cam Nguyen | United States | United States |
| Mehmet Akyol | Turkey | Turkey |
| Thomas Candelier | France | France |
| Daniele Cangi | Italy | Italy |
| Jakob Graham | United States | United States |
| Aviel Moreno Guinea | Spain | Spain |
| Marco Cardinali | Italy | Italy |
| Lorenzo Caricato | United Kingdom | Italy |
| Carlos Alcalde Blanco | Spain | Spain |
| Carlos Calvo Nazabal | Argentina | Argentina |
| Carlos Pinto Moreno | Colombia | Colombia |
| Arnel Delacruz | United States | United States |
| Matthieu Carriere | Singapore | France |
| Carsten Harth | Germany | Germany |
| Alessandro Ciet | Switzerland | Italy |
| Nicolo Cassano | Italy | Italy |
| Jean Olivier | France | France |
| Jihyun Park | Korea, South | Korea, South |
| Jean Philippe Cateni | France | France |
| Jongseung Lee | Korea, South | Korea, South |
| Giwoong Shim | Korea, South | Korea, South |
| Matteo Cavenaghi | Italy | Italy |
| Baek Kyun Jeong | Korea, South | Korea, South |
| Bouys Clement | France | France |
| Donghyup Shin | Korea, South | Korea, South |
| Conrado Ares | Argentina | Argentina |
| Liang Huang | Taiwan | Taiwan |
| Changgeun Cho | Korea, South | Korea, South |
| Changhoon Chae | Korea, South | Korea, South |
| Chun Kit Chan | Hong Kong | Hong Kong |
| Jung Min Lee | Korea, South | Korea, South |
| Charlie Davies | United Kingdom | United Kingdom |
| Damiano Peccorari | Italy | Italy |
| Chuleeporn Dulyakorn | Thailand | Thailand |
| Cedric Borderie | France | France |
| Ozcan Celik | Turkey | Turkey |
| Celina Grau Baena | Argentina | Argentina |
| Keunyoung Kim | Korea, South | Korea, South |
| Cesar Garro | Peru | Peru |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Cesur Gedik | Turkey | Turkey |
| Cetin Dal | Turkey | Turkey |
| Ozden Cetinkaya | France | Turkey |
| Mariano Gimenez | Argentina | Argentina |
| Hyunwoong Cha | Korea, South | Korea, South |
| Chad Sano | United States | United States |
| Youngsuk Chai | Korea, South | Korea, South |
| Chaimongkol Saejang | Thailand | Thailand |
| Chaisun Chang | Korea, South | Korea, South |
| Chaiwat Narritsirikul | Thailand | Thailand |
| Bangcheng He | China | China |
| Changlae Chung | Korea, South | Korea, South |
| Andrei Sergheev | Moldova | Moldova |
| Chayathorn Chaisuwan | Thailand | Thailand |
| Vitalii Pavlyk | Ukraine | Ukraine |
| Vitalii Pavlyk | Ukraine | Ukraine |
| Wai Cheng Kong | Singapore | Singapore |
| Yuan Hsiang Cheng | Taiwan | Taiwan |
| Qiang Lu | China | China |
| Qiang Lu | China | China |
| Cheolho An | Korea, South | Korea, South |
| Tomas Chernov | Argentina | Argentina |
| Adam Cheshier | United States | United States |
| Chester Ku | Canada | Canada |
| Thanakrit Chaivanichagul | Thailand | Thailand |
| Vicente Marcos Lopez | Spain | Spain |
| Musong Choi | Korea, South | Korea, South |
| Inho Choi | Korea, South | Korea, South |
| Kim Hwisu | Korea, South | Korea, South |
| Qianli Ma | China | China |
| Yudon Choi | Korea, South | Korea, South |
| Seonwoong Choi | Korea, South | Korea, South |
| Junyoung Cho | Korea, South | Korea, South |
| Chonlapat Thaweewatkraikul | Thailand | Thailand |
| Byeongtaek Choo | Korea, South | Korea, South |
| Younhee Cho | Korea, South | Korea, South |
| Yevhenii Chornohor | Ukraine | Ukraine |
| Christopher Furcht | United States | United States |
| Christian Russ | Austria | Austria |
| Yuyang Zhou | China | China |
| Christopher Cox | New Zealand | New Zealand |
| Christian Denk | Thailand | Germany |
| Chrisjan Engelbrecht | Australia | Australia |
| Christopher Lung | Canada | Canada |
| Christopher Linde | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Christian Colaci | Italy | Italy |
| Christian Hoang-Vlach | Austria | Austria |
| Christian Wennmacher | Germany | Germany |
| Christian Julien Petten | Switzerland | Switzerland |
| Christine - | Indonesia | Indonesia |
| Christophe Barel | Singapore | France |
| Christophe Mege | France | France |
| Christos Avgousti | Cyprus | Cyprus |
| Alexander Jones | Germany | United Kingdom |
| Chun Chu | China | China |
| Gerald Nwabuona | Nigeria | Nigeria |
| Chulhyun Kim | Korea, South | Korea, South |
| Soo Min Chung | Korea, South | Korea, South |
| Boseop Kim | Korea, South | Korea, South |
| Siyoung Lee | Korea, South | Korea, South |
| Ciprian Chivoiu | United Kingdom | United Kingdom |
| Mats Hogkvist | Sweden | Sweden |
| Ciro Bufalo | Italy | Italy |
| Mehmet Furkan Citak | Turkey | Turkey |
| Andrea Bertoncello | Italy | Italy |
| Chye Chia Poh | Singapore | Singapore |
| Jeongwoo Jo | Korea, South | Korea, South |
| Jihun Choi | Korea, South | Korea, South |
| Jin Yoo | United States | Korea, South |
| Beomjun Cho | Korea, South | Korea, South |
| Luca Cavalli | Italy | Italy |
| Jia-Qian Ying | Taiwan | Taiwan |
| Mike Sauder | Switzerland | Switzerland |
| Claudia Giosue | Italy | Italy |
| Claudia Pantoli | Italy | Italy |
| Clayton Miner | United States | United States |
| Angel Giancarlo Miranda Canales | Taiwan | Honduras |
| Angel Giancarlo Miranda Canales | Taiwan | Honduras |
| Clement Leclere | France | France |
| Clement Guan Sheng | Malaysia | Malaysia |
| Florence Nauleau | France | France |
| Clifford Sargent | United States | United States |
| Seonghyun Jeong | Korea, South | Korea, South |
| Ki Tse | Hong Kong | Hong Kong |
| Junwoo Park | Korea, South | Korea, South |
| Thomas Bracewell | Australia | United Kingdom |
| Unsik Baek | Korea, South | Korea, South |
| Christopher Carter | United Kingdom | United Kingdom |
| Jeong Hyun Choo | Korea, South | Korea, South |
| Mingyun Chae | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Ezgi Coban | Turkey | Turkey |
| Kanghun Cho | Korea, South | Korea, South |
| Gansu Choi | Korea, South | Korea, South |
| Yeongyu Kim | Korea, South | Korea, South |
| Sleman Kassis Berardi | Argentina | Argentina |
| Sleman Kassis Berardi | Argentina | Argentina |
| Ingi Kim | Korea, South | Korea, South |
| Cody Ebbeler | United States | United States |
| Julian Coifman | Argentina | Argentina |
| Eunu Jeong | Korea, South | Korea, South |
| Okjin Choi | Korea, South | Korea, South |
| Kerem Cokgezer | Turkey | Turkey |
| Yevhenii Romanenko | Ukraine | Ukraine |
| Jonathan Alvarez Gonzalez | Colombia | Colombia |
| Jonathan Alvarez Gonzalez | Colombia | Colombia |
| Colin Rix | Switzerland | Germany |
| Alexander Colin-Jones | Hong Kong | United Kingdom |
| Andrea Collini | United Kingdom | Italy |
| Santiago Bacigalup Vertiz | Argentina | Argentina |
| Davide Coltrioli | Italy | Italy |
| Dokyong Kwon | Korea, South | Korea, South |
| Dong Do | Vietnam | Vietnam |
| Woo Sang Kim | Korea, South | Korea, South |
| Ryan Macquisten | United Kingdom | United Kingdom |
| Romain Daubigny | France | France |
| Alexy Goguet | United Arab Emirates | France |
| Andrew Fu | Australia | Australia |
| Franco Conte | Argentina | Argentina |
| Romain Pochat | France | France |
| Hojun Choi | Korea, South | Korea, South |
| Changsu Son | Korea, South | Korea, South |
| Song Tae-Sung Song | Korea, South | Korea, South |
| Saillard Portas Stephanie | France | France |
| Marcos Antonio Alvarez Costales | Spain | Spain |
| Byunghun Kim | Korea, South | Korea, South |
| Laurent Durieux | France | France |
| Laurent Durieux | France | France |
| Sihyun Kim | Korea, South | Korea, South |
| Raeha Jeong | Korea, South | Korea, South |
| Nanda Ramadasan | France | France |
| Junhyung Cho | Korea, South | Korea, South |
| Christian Ignacio Fernandez Alipaz | Germany | Germany |
| Cristian Brunacci | Italy | Italy |
| Cristiano Martini | Italy | Italy |
| Cristina Uzun | Canada | Canada |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Cristobal Lopez Torres | Spain | Spain |
| Cristian Palusci | Albania | Italy |
| Marco Crocco | Italy | Italy |
| Cronan Healy | Australia | Ireland |
| Leonardo Zanni | Italy | Italy |
| Felix Joash Eduarte | Philippines | Philippines |
| Asim Maiti | India | India |
| Marco Basile | Spain | Italy |
| Nicola Tuccori | Italy | Italy |
| Miguel Alejandro Delgadovelazquez | Spain | Spain |
| Samuel Tilford | United States | United States |
| Marco Mercuri | Italy | Italy |
| Simone Croce | Italy | Italy |
| Connor Stringer | United States | United States |
| Seungyeop Choo | Korea, South | Korea, South |
| Christopher Ten Eyck | United States | United States |
| Saesaem Kim | Korea, South | Korea, South |
| Saesaem Kim | Korea, South | Korea, South |
| Sooyun Kim | Korea, South | Korea, South |
| Saravuth Ruangsutham | Thailand | Thailand |
| Cristian Rodrigo Victoriano Belmar | Chile | Chile |
| Cho Wonim | Korea, South | Korea, South |
| Noh Seok Ho | Korea, South | Korea, South |
| Devon Bergstrom | Canada | Canada |
| Won Jun Kim | Korea, South | Korea, South |
| Jonatan Gabaldon Tomas | Singapore | Spain |
| Cyril Gaillard | Australia | Australia |
| Dmytro Danylov | Switzerland | Switzerland |
| Dmytro Glavatskyi | United Arab Emirates | Ukraine |
| Danai Van Lith | Netherlands | Netherlands |
| Dmitry Zybinskiy | France | Russia |
| Dasna Ravji | United Kingdom | United Kingdom |
| Daun Jung | Korea, South | Korea, South |
| Intae Hwang | Korea, South | Korea, South |
| Dmitry Andrianov | Russia | Russia |
| Daehan Choi | Korea, South | Korea, South |
| Jaehak Ryu | Korea, South | Korea, South |
| Martin Daigneau | France | France |
| Daisuke Akimoto | Japan | Japan |
| Dalila Riani El Achhab | Netherlands | Netherlands |
| Jose Dal Masetto | Argentina | Argentina |
| Dario Dambra | Italy | Italy |
| Stefano Damiano | Italy | Italy |
| Daniel Jakubczyk | Poland | Poland |
| Daniel Dicks | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Dandy T. Pratama Singarimbun | Indonesia | Indonesia |
| Daniel Bourqui | Switzerland | Switzerland |
| Jorge Garay | Argentina | Argentina |
| Daniel Gabrielli | Italy | Italy |
| Nicolae-Daniel Purece | Romania | Romania |
| Daniel Heyler | Hong Kong | Hong Kong |
| Goeun Choi | Korea, South | Korea, South |
| Daniela Di Noi | United States | Italy |
| Daniele Gnoato | Italy | Italy |
| Daniele Montagnoli | Italy | Italy |
| Daniele Sfenopo | Italy | Italy |
| Daniele Longo | Italy | Italy |
| Daniele Madia | Italy | Italy |
| Daniel Ricardo Muzzolini | Argentina | Argentina |
| Daniel Parekh | United Kingdom | United Kingdom |
| Viet Duc Daniel Ross | Germany | Germany |
| Juan Daniel Hernandezmombiedro | Spain | Spain |
| Daniil Iazykov | Germany | Russia |
| Danylo Korniienko | Ukraine | Ukraine |
| Danilo Galgani | Italy | Italy |
| Daniel Martinez Hodgson | Spain | Spain |
| Daniel Iachan | United States | United States |
| Danny Watson | Indonesia | Australia |
| Swee Seng Danny Lua | Singapore | Singapore |
| Daniele Quarta | Italy | Italy |
| Dara Palazzeschi | France | France |
| Dariusz Chrostowski | Poland | Poland |
| Alena Bobryk | Belarus | Belarus |
| Dario Tarkeshi | Italy | Italy |
| Eun Cho | Korea, South | Korea, South |
| Janghyun Lim | Korea, South | Korea, South |
| Oleh Lapin | Ukraine | Ukraine |
| Darryn Anthony | Australia | Australia |
| Daryl Jiek Fu Chong | Australia | Malaysia |
| Malaya Kumar Das | Finland | Finland |
| Pakin Lapcharoenruk | Thailand | Thailand |
| Davide Agrati | Italy | Italy |
| David Thai | United States | United States |
| David Cangardel | France | France |
| David Felix-Faure | France | France |
| David La Melza | United States | United States |
| David Pavlin | Slovenia | Slovenia |
| David Porcella | Switzerland | Italy |
| David Manfro | Italy | Italy |
| David Chan | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| David Diamint | Argentina | Argentina |
| Davide Berardinelli | Italy | Italy |
| Davide Frasca | Italy | Italy |
| Davide Mercurio | Italy | Italy |
| Davide Verdicchio | Italy | Italy |
| Davide Banfi | Austria | Italy |
| Davide Bonino | Italy | Italy |
| Davide Fichera | Spain | Italy |
| Davide Zucca | Italy | Italy |
| David Mccallum | United States | United States |
| David Ignacio Gonzalez | Argentina | Argentina |
| Davi Raymundo | Brazil | Brazil |
| Davide Dalessandro | Italy | Italy |
| Dawid Zurek | Poland | Poland |
| Yanghui Jeon | Korea, South | Korea, South |
| David Canady | United States | United States |
| Taemin Yoo | Korea, South | Korea, South |
| Yunkyung Kim | Korea, South | Korea, South |
| Yunsang Choi | Korea, South | Korea, South |
| Yujeong So | Korea, South | Korea, South |
| Geoffrey Hart | United States | United States |
| Young Sang Choi | Korea, South | Korea, South |
| Diego Di Leo | Italy | Italy |
| Dohun Kim | Korea, South | Korea, South |
| Joel Debat | France | France |
| Yu Wen Sung | Taiwan | Taiwan |
| Debra Lobdell | United States | United States |
| Luigi De Candia | Italy | Italy |
| Lip Yee Tang | Australia | Malaysia |
| Juan Jose Lopez Aragon | Argentina | Colombia |
| Iryna Korenko | Turkey | Ukraine |
| Andrea De Donno | Italy | Italy |
| Oleksandr Dedul | Poland | Ukraine |
| Vitali Reviaka | Belarus | Belarus |
| Yunkyoung Cho | Korea, South | Korea, South |
| Jinah Jeon | Korea, South | Korea, South |
| Yaser Al-Refaey | Canada | Canada |
| Delil Kulat | Turkey | Turkey |
| Demian Alkoloumbri | Argentina | Argentina |
| Denys Ponomarenko | Ukraine | Ukraine |
| Denys Latysh | Ukraine | Ukraine |
| Denis Gavrilov | Thailand | Russia |
| Denis Ilijazi | Czech Republic | Serbia and Montene |
| Dennis Larsson | Portugal | Sweden |
| Inhwan Park | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Deok Hyun Ko | Korea, South | Korea, South |
| Mikel De Pablo Gallardo | Spain | Spain |
| Mikel De Pablo Gallardo | Spain | Spain |
| Johan Verhook | Mexico | Italy |
| Derek Vymislicky | United States | United States |
| Dongwoo Kim | Korea, South | Korea, South |
| Dave Tin | Hong Kong | Hong Kong |
| Mykyta Deriabin | Ukraine | Ukraine |
| Adriano De Sanctis | Italy | Italy |
| David Scott | United States | United States |
| Junghyun Baek | Korea, South | Korea, South |
| Junlong Kelvin Zhao | Singapore | Singapore |
| Augustin Sarrauste De Menthiere | France | France |
| Oleksandr Kucher | Ukraine | Ukraine |
| Jie Xuan Chua | Singapore | Singapore |
| Jose David Garcia Corzo | Spain | Spain |
| Shih Chieh Huang | Taiwan | Taiwan |
| Dhamachart Chanprasartsuk | Thailand | Thailand |
| Insoo Oh | Korea, South | Korea, South |
| Marius Weerts | Netherlands | Netherlands |
| Hongsik An | Korea, South | Korea, South |
| Didier Lopes | United States | Portugal |
| Diego Herrero Espina | Spain | Spain |
| Diego Laga Sierra | Spain | Spain |
| Georgios Vichos | Greece | Greece |
| Ohyeong Jeong | Korea, South | Korea, South |
| So Hwa Park | Korea, South | Korea, South |
| Simone Pomposi | Monaco | Italy |
| Calogero Di Legami | Italy | Italy |
| Hakseong Lee | Korea, South | Korea, South |
| Ramadhan Pratama | Indonesia | Indonesia |
| Ramadhan Pratama | Indonesia | Indonesia |
| Dimitrios Palatiou | Greece | Greece |
| Derek Dinh | United States | United States |
| Dion Hamler | Singapore | United States |
| Jaegeun Song | Korea, South | Korea, South |
| Diren Sevinc | Switzerland | Switzerland |
| Igor Tsvetkov | Estonia | Estonia |
| Rongjie Ouyang | Singapore | Singapore |
| Vittawat Vanichanuwat | Thailand | Thailand |
| Heesung Hwang | Korea, South | Korea, South |
| Erick Flores Vallejos | Italy | Italy |
| Daniel Jagsch | Switzerland | Austria |
| Christian Terlizzi | Italy | Italy |
| Yaroslav Shakhman | United States | Ukraine |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Eunseo Yi | Korea, South | Korea, South |
| Junehyuk Do | Korea, South | Korea, South |
| Daniel Jesus Ubeda Mira | Spain | Spain |
| David Kisch | Sweden | Sweden |
| Hung Pao Lu | Taiwan | Taiwan |
| Sangyoon Lee | Korea, South | Korea, South |
| Cho Ahnna | Korea, South | Korea, South |
| Ahnna Cho | Korea, South | Korea, South |
| Soyoung Lim | Korea, South | Korea, South |
| Hyuntae Lee | Korea, South | Korea, South |
| Xixiang David Lim | Singapore | Singapore |
| David Leung | United States | United States |
| Jae Won Lee | Korea, South | Korea, South |
| Lee Jae Su Lee | Korea, South | Korea, South |
| David Meyer | United States | United States |
| Daniel Mccormick | United States | United States |
| Darryon Frierson | United States | United States |
| Dmitriy Ganich | Czech Republic | Russia |
| Dmitrii Kachanov | Finland | Finland |
| Dmytro Yahich | Ukraine | Ukraine |
| Dmitriy Maslov | Russia | Russia |
| Dmitry Savin | Kazakhstan | Russia |
| Douglas Mora | United States | United States |
| Huseyim Demir | Turkey | Turkey |
| Damian Nassimoff | Uruguay | Argentina |
| Wooyong Park | Korea, South | Korea, South |
| Dongwook Kim | Korea, South | Korea, South |
| Burak Donmez | United States | United States |
| Andy Do | United States | Puerto Rico |
| Aliaksandr Tsybenka | Venezuela | Belarus |
| Andrea Amato | Italy | Italy |
| Vladimir Sokolov | Russia | Russia |
| Sung Yong Park | Korea, South | Korea, South |
| Nino Sehovic | Germany | Bosnia and Herzegc |
| Domagoj Knezovic | Croatia | Croatia |
| Domenico Schipani | Italy | Italy |
| Cyld Domingo | France | Benin |
| Dominika Bliskova | Slovakia | Slovakia |
| Jin Woo Kim | Korea, South | Korea, South |
| Donato Lamanuzzi | Italy | Italy |
| Christofer Donazzon | Belgium | Belgium |
| Aslan Chalabov | Kazakhstan | Kazakhstan |
| Francesco Loria | Spain | Switzerland |
| Donghyun Kang | Korea, South | Korea, South |
| Donghyeop Chun | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Young Hoon Cho | Korea, South | Korea, South |
| Sohee Song | Korea, South | Korea, South |
| Changil Kim | Korea, South | Korea, South |
| Yong Park | Korea, South | Korea, South |
| Alessandro Dorazi | Italy | Italy |
| Dorian Migliore | France | France |
| Youngshim Lee | Korea, South | Korea, South |
| Davide Boi | Italy | Italy |
| Cyril Clement | Taiwan | France |
| Thao My Do | Australia | Vietnam |
| Andrea Dotteschini | Italy | Italy |
| Douwe Ten Brink | Netherlands | Netherlands |
| Dowoon Kim | Korea, South | Korea, South |
| Doyeop Kang | Korea, South | Korea, South |
| Diego Costa | Italy | Italy |
| Thanut Boonyaleepun | Thailand | Thailand |
| Alberto Frizziero | Italy | Italy |
| Gyuyong Choi | Korea, South | Korea, South |
| Lucio Manfrini | Italy | Italy |
| Hochul Kim | Korea, South | Korea, South |
| Drew Stubing-Mitchell | Australia | Australia |
| Seock-Hyun Nam | Korea, South | Korea, South |
| Yongwoo Shin | Korea, South | Korea, South |
| Dawid Szwajca | Poland | Poland |
| Dicky Setiono | Indonesia | Indonesia |
| Vladimir Nizhnichenko | Russia | Russia |
| Dmitry Stakhin | Australia | Australia |
| Dennis Moul | United States | United States |
| Oleg Dubrovskiy | Belarus | Russia |
| Hyun Yun | Korea, South | Korea, South |
| Hyunsub Yun | Korea, South | Korea, South |
| Byunghyun Lee | Korea, South | Korea, South |
| Junghyun Lim | Korea, South | Korea, South |
| Alexis Dufourcq | France | France |
| Robin Duelen | Belgium | Belgium |
| Christophe Dumas | France | France |
| Tung Duong Nguyen | Vietnam | Vietnam |
| Hyunchul Kim | Korea, South | Korea, South |
| Dustin Cristos | United States | United States |
| David Do | Canada | Canada |
| Dammie Vant Zelfde | Netherlands | Netherlands |
| David Verner Furlong | Germany | Poland |
| Diego Von Beck Guaiquil | United States | Chile |
| Brad Vote | United States | United States |
| Dowon Choi | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Dawid Widyna | Poland | Poland |
| Dylan Eckman | United States | United States |
| Duyeon Kim | Korea, South | Korea, South |
| Roman Dzheriev | Portugal | Russia |
| Kamil Ollik | Poland | Poland |
| Kun Fang Kuo | Taiwan | Taiwan |
| Esteban Bauer | Argentina | Argentina |
| Edil Martinez | United States | United States |
| Kyo Sik Keum | Korea, South | Korea, South |
| Thachakorn Mekkriangkrai | Thailand | Thailand |
| Mateusz Przybyla | Poland | Poland |
| Emmanuel Bamgboye | United Kingdom | United Kingdom |
| Enrico Cavallo | Italy | Italy |
| Chaohua Chen | Taiwan | Taiwan |
| Luca Bertolo | Italy | Italy |
| Ecrin Kapucu | Turkey | Turkey |
| Marcin Gluchowski | Poland | Poland |
| Eda Unal | Turkey | Turkey |
| Yujie Cai | China | China |
| Hillary Wu | United States | United States |
| Edward Gotham Townsend | United Kingdom | United Kingdom |
| Eduardo Di Fabio | Uruguay | Uruguay |
| Edoardo Carbonatto | Italy | Italy |
| Eduardo Sapolsky | Argentina | Argentina |
| Gee Man Teo | Malaysia | Malaysia |
| Layth George | Australia | Australia |
| Hammad Hassan | Australia | Australia |
| Timofey Rozhkov | Armenia | Russia |
| Egan Steinbauer | France | France |
| Egemen Korkmaz | Turkey | Turkey |
| Yahor Navitski | Poland | Belarus |
| Dongsook Seo | Korea, South | Korea, South |
| Sehyeok Park | Korea, South | Korea, South |
| Sehyeok Park | Korea, South | Korea, South |
| Ejder Yildiz | Netherlands | Netherlands |
| Edward Jo | United States | United States |
| Emil Kiryakov | Bulgaria | Bulgaria |
| Ekrem Yildirim | Turkey | Turkey |
| Michele Poulain | France | France |
| Rafael Rataquesada | Spain | Spain |
| M Fatkhul Muin | Indonesia | Indonesia |
| Janette Segundo | Philippines | Philippines |
| Eun Chul Lee | Korea, South | Korea, South |
| Andrii Garnyk | Ukraine | Ukraine |
| Elena Capitano | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Elena Martini | Italy | Italy |
| Elena Esther Izquierdo Eyre | Spain | Spain |
| Stefano Filipozzi | Italy | Italy |
| Elia Angeli | Italy | Italy |
| Yonghee Kim | Korea, South | Korea, South |
| Yi San, Elicia Lee | Singapore | Singapore |
| Eliseo Cohen Imach | Argentina | Argentina |
| Elizabeth Sheybani | United States | United States |
| Jiwon Hong | Korea, South | Korea, South |
| Luca Mascaro | Italy | Italy |
| Hyeonsu Jin | Korea, South | Korea, South |
| Alexander Elliott | Australia | Australia |
| Elliott Green | Australia | Australia |
| Abdullah Oz | Turkey | Turkey |
| Eloi Henrard | France | France |
| Els Verbrugge | Mexico | Netherlands |
| Woi Sin Chen | Singapore | Malaysia |
| Simone Iuliano | Italy | Italy |
| Hyeonil Mun | Korea, South | Korea, South |
| Elvis Radonchikj | United States | United States |
| Emanuel Cabella | Italy | Italy |
| Emanuele Somaschini | Italy | Italy |
| Federico Valdez | Argentina | Argentina |
| Maria Emee Hega | Australia | Australia |
| Emiliano Tufano | Italy | Italy |
| Emiliano Mattos | Argentina | Argentina |
| Emircan Dikek | Turkey | Turkey |
| Emircan Dilek | Turkey | Turkey |
| Emir Eryuksel | Turkey | Turkey |
| Marcus Biayeibo | Nigeria | Nigeria |
| Emmanuel Emin | France | France |
| Emmanuele Antonucci | Italy | Italy |
| Emmanuel Rosenberg | Australia | Australia |
| Emin Celik | Germany | Turkey |
| Cheolhong Sim | Korea, South | Korea, South |
| Emrah Bala | Turkey | Turkey |
| Emre Avci | Turkey | Turkey |
| Emre Coskun | Turkey | Turkey |
| Kilwan Kim | Korea, South | Korea, South |
| Endri Kraja | Italy | Italy |
| Fahad Alsaeidi | Kuwait | Kuwait |
| Mohammed Hamed | United States | United States |
| Zeeshan Saeed | Pakistan | Pakistan |
| Enrico Bertelli | Hong Kong | Italy |
| Enrico Detroia | Poland | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Enrico Teddy Vitale | Italy | Italy |
| Jose Peraza Santamaria | Honduras | Honduras |
| Enver Anil Karakoc | Turkey | Turkey |
| Wei Kai Ng | Singapore | Singapore |
| Byungmin Jun | Korea, South | Korea, South |
| Dae Gun Kim | Korea, South | Korea, South |
| Fevzi Eren Gunduz | Germany | Turkey |
| Erhan Ciloglu | Turkey | Turkmenistan |
| Eric Laurello | United States | United States |
| Eric Hayden | United States | United States |
| Eric Inge | Hong Kong | France |
| Eric Turturro | Italy | Italy |
| Erik Nuvoloni Bonnet | Italy | Italy |
| Erik Siria Jelvez | Spain | Spain |
| Luca Calliera | Spain | Italy |
| Ermanno Valentini | Italy | Italy |
| Erol Duman | Turkey | Turkey |
| Salvatore Frandina | Italy | Italy |
| Evan Rozecki | United States | United States |
| Jeonghyeon Na | Korea, South | Korea, South |
| Kang Il Lee | Korea, South | Korea, South |
| Ertug Izdar | Turkey | Turkey |
| Andrew De Bortoli | Italy | Italy |
| Stephane Comte | Switzerland | Switzerland |
| Esther Spijkerman | Netherlands | Netherlands |
| Bookyung John | Korea, South | Korea, South |
| I Shan Tsai | Taiwan | Taiwan |
| Ethem Demir | Turkey | Turkey |
| Timothe Coulmain | France | France |
| Etienne Deodato Napoleone | Switzerland | Switzerland |
| Eugenio Cortelli | Italy | Italy |
| Eugene Teu Chu Wei | Singapore | Singapore |
| Jong Dae Park | Korea, South | Korea, South |
| Eunjoo Shin | Korea, South | Korea, South |
| Bae Eunkyung | Korea, South | Korea, South |
| Edward Lee | United States | United States |
| Eunyoung Cho | Korea, South | Korea, South |
| Evan Pound | United States | United States |
| Yongsun Choi | Korea, South | Korea, South |
| Kitikun Tuntiwong | Thailand | Thailand |
| Cristian Pes | Italy | Italy |
| Evgenii Volfman | Israel | Israel |
| Juyoung Jin | Korea, South | Korea, South |
| Sooyeon Kim | Korea, South | Korea, South |
| Ewen Thierry | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Eyal Naveh | Puerto Rico | Israel |
| Fu Lianjie | China | China |
| Vincenzo Pugliese | Italy | Italy |
| Woocheol Kim | Korea, South | Korea, South |
| Francesco Casarin | Italy | Italy |
| Fabien Marret | France | France |
| Francesco Scagliola | Italy | Italy |
| Fabien Creze | France | France |
| Fabio Meletti | Italy | Italy |
| Fabio Savastano | Ireland | Italy |
| Fabio Cerletti | Italy | Italy |
| Fabio Pinna | Italy | Italy |
| Fabio Rosa | Italy | Italy |
| Fabricio Salvatori | Spain | Italy |
| Fabrice Grinda | Turks and Caicos Islands | France |
| Fabrizio Martini | United States | United States |
| Fabrizio Tinaglia | Italy | Italy |
| Piyaporn Tangsitpakdee | Thailand | Thailand |
| Facundo Marin | Argentina | Argentina |
| Facundo Ramirez | Argentina | Argentina |
| Facundo Guerra | Argentina | Argentina |
| Fahrettin Ozbay | Turkey | Turkey |
| Fabio Faiella | Italy | Italy |
| Ignacio Faillace | Argentina | Argentina |
| Concetto Fabrizio Di Rosa | Italy | Italy |
| Thanatat Voraveeravong | Thailand | Thailand |
| Dzmitry Anishchuk | Belarus | Belarus |
| Farid Sheikhi | Canada | Canada |
| Ilfat Farrakhov | Russia | Russia |
| Farrel Santoso | Indonesia | Indonesia |
| Fatih Bicak | Turkey | Turkey |
| Bouftas Fatima | France | France |
| Fuat Avci | Turkey | Turkey |
| Franco Bertolano | Argentina | Argentina |
| Frank Cottier | Switzerland | Switzerland |
| Federico Beretta | Italy | Italy |
| Federico Damonte | Italy | Italy |
| Federica Taucer | Italy | Italy |
| Federico Martini | Italy | Italy |
| Federico Panaro | Italy | Italy |
| Federico Chiesa | Italy | Italy |
| Federico Montozzi | Italy | Italy |
| Federico Mussa | Italy | Italy |
| Federico Lanzilao | Italy | Italy |
| Andrei Alexandrovich Fedichev | Belgium | Belgium |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Damian Wawryszuk | Poland | Poland |
| Simon Felice | Malta | Malta |
| Felix Tandiono | United Kingdom | New Zealand |
| Fernando Conde | Argentina | Argentina |
| Ferhan Sen | Turkey | Turkey |
| Mohamed Amine Ferhi | Netherlands | Netherlands |
| Fernando Alvarez | Argentina | Argentina |
| Gwanggeun Lee | Korea, South | Korea, South |
| Federico Young | Argentina | Argentina |
| Francesco Floriddia | Italy | Italy |
| Nikita Filadelfin | Russia | Russia |
| Jongcheon Lee | Korea, South | Korea, South |
| Andrii Filimonov | Ukraine | Ukraine |
| Filip Kaic | Croatia | Croatia |
| Filippo Chiocchetti | Italy | Italy |
| Filippo Maresi | San Marino | Italy |
| Thanin Kansakunthon | Thailand | Thailand |
| Jungsu Lee | Korea, South | Korea, South |
| Cesare Riva | Italy | Italy |
| Igor Nagornyi | Canada | Ukraine |
| Todd Anderson | United States | United States |
| Fiorenza Soricelli | Italy | Italy |
| Nezahat Karavil | Turkey | Turkey |
| Nezahat Gezer | Turkey | Turkey |
| Gunjune Lee | Korea, South | Korea, South |
| Brian Fiszman | Argentina | Argentina |
| Ozgun Ozgunes | Turkey | Turkey |
| Ki Jun Lee | Korea, South | Korea, South |
| Kogyeongtea Ko | Korea, South | Korea, South |
| Kwanghoe Koo | Korea, South | Korea, South |
| Flavio Garau | Italy | Italy |
| Flavio Nati | Italy | Italy |
| Hyunjun Yoon | Korea, South | Korea, South |
| Lex Dekkers | Netherlands | Netherlands |
| Florian Flockemann | Germany | Germany |
| Nikita Shchekin | Russia | Russia |
| Florence Galis | France | France |
| Florian Goudot | France | France |
| Florian Stark | Switzerland | Switzerland |
| Hwang Mihwa | Korea, South | Korea, South |
| Charles Mccall | United States | United States |
| Federico Luglio | Spain | Italy |
| Francesco Fontanesi | Italy | Italy |
| Alessandro Confaloni | Italy | Italy |
| Moon Gyeoung Shin | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Adrien Fourcade | France | France |
| Fabien Leyet | France | France |
| Franca Suini | Switzerland | Switzerland |
| Francesco Bruera | Italy | Italy |
| Francesco Donatelli | Italy | Italy |
| Francesco Quartaronello | Italy | Italy |
| Francesco Rocchi | Italy | Italy |
| Francesco Salvatore Roberto Valenti | Italy | Italy |
| Francesco Farinoli | Switzerland | Switzerland |
| Francesco Mariani | Italy | Italy |
| Francesco Cesari | Italy | Italy |
| Francesco Fassin | United Kingdom | Italy |
| Francesco Corposanto | Italy | Italy |
| Francesco Secchiaroli | Italy | Italy |
| Francesco Lorenzi | Italy | Italy |
| Franceso Cara | Italy | Italy |
| Franco Ortiz | Argentina | Argentina |
| Francisco Lamberti | Argentina | Argentina |
| Francois Pellerin | Canada | Canada |
| Frank Badalamenti | United States | United States |
| Chan Fong Wong | Macau | Macau |
| Franco Medus | Argentina | Argentina |
| Fransisco Giovanni | Indonesia | Indonesia |
| Francesco Rea | Italy | Italy |
| Agustin Allera | Argentina | Argentina |
| Frederic Wiper | Canada | Canada |
| Munju Kim | Korea, South | Korea, South |
| Sooho Cha | United Arab Emirates | Korea, South |
| Andreas Froehlich | Switzerland | Switzerland |
| Ruslans Romanovs | Latvia | Latvia |
| Sebastien Fantoni | France | France |
| Federico Rusich | Italy | Italy |
| Frank Schubert | Germany | Germany |
| Fernando Tarnogol | Argentina | Argentina |
| Sang Yub Hwang | Korea, South | Korea, South |
| Fue Thao | United States | United States |
| Takao Fukuta | Japan | Japan |
| Nazarii Rudenko | Ukraine | Ukraine |
| Piotr Rychly | Poland | Poland |
| Mariano Iannone | Italy | Italy |
| Furkan Guler | Turkey | Turkey |
| Konstantin Shuplenkov | Portugal | Russia |
| Sung Jae Lee | Korea, South | Korea, South |
| Gerardo Calabrese | Italy | Italy |
| Guillaume Cedat | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gianmarco Gioia | Italy | Italy |
| Francesco Gabbrielli | Italy | Italy |
| Gabin Cahard | France | France |
| Gabriel Arbelet | France | France |
| Gabriel Gonzalez | Argentina | Argentina |
| Gabriele Gugliuzzo | Italy | Italy |
| Gabriele Libera | Italy | Italy |
| Gabriele Badalamenti | Italy | Italy |
| Gabriele Ari | Italy | Italy |
| Gabriel Siang Ann Foo | Malaysia | Malaysia |
| Gabriel Guenzani | Argentina | Argentina |
| Gabriel Rosano Lucchini | Argentina | Argentina |
| Gabriele Zullo | Italy | Italy |
| Gabrie Manea | Italy | Romania |
| Gabriel Sorivelle | Mauritius | France |
| Gaetan Christ | France | France |
| Gaetano Ciano | Italy | Italy |
| Zhenyang Gai | United States | China |
| Gaj Martel | Slovenia | Slovenia |
| Gaston Jimenez | Argentina | Argentina |
| Marek Krol | Poland | Poland |
| Andrea Wegner | Italy | Italy |
| Valentina Galibuzova | Russia | Russia |
| Edi Gallo | Italy | Italy |
| Thanakorn Chumkamon | Thailand | Thailand |
| Chan Calvin Zhi Qiang | Singapore | Singapore |
| Ganesh Nagesh | India | India |
| Heeman Ahn | Korea, South | Korea, South |
| Gang Hee Han | Korea, South | Korea, South |
| Yongho Ban | Korea, South | Korea, South |
| Suncheon Hong | Korea, South | Korea, South |
| Ko Eunkyung | Korea, South | Korea, South |
| Jules Garcia | France | France |
| Giammarco Gargiulo | Italy | Italy |
| Xiang Yang Peh | Singapore | Singapore |
| Agustin Berstein | Argentina | Argentina |
| Mykola Trach | Ukraine | Ukraine |
| Davide Gasparini | Italy | Italy |
| Zhiyi Jin | China | China |
| Gaurav Jindal | United States | India |
| Gautam Roy | India | India |
| Gauthier Benat | France | France |
| Kim Jeonghwan | Korea, South | Korea, South |
| Maurizio Gazzola | Italy | Italy |
| Giovanni Cappelli | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gweonchan Cho | Korea, South | Korea, South |
| Suprapto Suprapto | Indonesia | Indonesia |
| Se Hyung Kim | Korea, South | Korea, South |
| Kok Yong Erh | Singapore | Singapore |
| Enrico Pistaffa | Italy | Italy |
| Remy Genevrier | Taiwan | France |
| Aidil Hariadi | Indonesia | Indonesia |
| Woochol Song | Korea, South | Korea, South |
| Heunggil Choi | Korea, South | Korea, South |
| Gennaro Brancato | Italy | Italy |
| Hernan Genoud | Argentina | Argentina |
| Antonio Gentili | Italy | Italy |
| Georgios Karakasis | Greece | Greece |
| Manoel Fois | Italy | Italy |
| Alberto Fratus | Italy | Italy |
| Geon Woo Youn | Korea, South | Korea, South |
| Geoffrey Curiel | France | France |
| Georgios Katomeris | Greece | Greece |
| George Ryabov | United States | United States |
| Georges Chouchani | United Arab Emirates | Lebanon |
| Georgia May | New Zealand | New Zealand |
| Prohaszkane Zsuzsanna | Hungary | Hungary |
| Prohaszka Gergely | Hungary | Hungary |
| German Ernst Casaretto | Argentina | Argentina |
| Gilles Groshens | France | France |
| Rostyslav Khorovodnykov | Ukraine | Ukraine |
| Roberto Ghilarducci | Italy | Italy |
| Gihoon Jung | Korea, South | Korea, South |
| Taelim Hwang | Korea, South | Korea, South |
| Gianluca Catini | Italy | Italy |
| Gianluca Bartoleschi | Italy | Italy |
| Giancarlo Goldoni | Italy | Italy |
| Gianluca Silvestrini | Italy | Italy |
| Gianluca Gori | Italy | Italy |
| Gianluca Rosini | Italy | Italy |
| Gianmario Mulattieri | Italy | Italy |
| Gianni Bonfanti | Italy | Italy |
| Gianni Cena | Italy | Italy |
| Gian Pietro Petti | Italy | Italy |
| Vincenzo Gibiino | Italy | Italy |
| Gibran Achmad Ashari | Indonesia | Indonesia |
| Simone Mazzini | Italy | Italy |
| Kwanlada Prempree | Thailand | Thailand |
| Sylvain Giglione | France | France |
| Gilbert Van Damme | Belgium | Belgium |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gilles Emeraux | France | France |
| Gilles Guillot | France | France |
| Gilles Monteil | France | France |
| Qinghua Li | Korea, South | China |
| Giorgio Ghislanzoni | Italy | Italy |
| Gioacchino Prestano | Italy | Italy |
| Giovanni Malandra | Italy | Italy |
| Giorgio Paci | Italy | Italy |
| Giordano Ruf | Switzerland | Switzerland |
| Giorgio Scura | Italy | Italy |
| Giovanni Forestieri | Italy | Italy |
| Giovanni Virdis | Italy | Italy |
| Giwoong Park | Korea, South | United States |
| Caroline Blanc | France | France |
| Leone Ortega Puerto | Italy | Italy |
| Vasilii Giria | Russia | Russia |
| Giulia Giraudo | Italy | Italy |
| Giulia Mazzonetto | United Kingdom | Italy |
| Giulia Fumagalli | Italy | Italy |
| Giulio Costa | Italy | Italy |
| Giuseppe Martino | Italy | Italy |
| Giuseppe Iacono | Italy | Italy |
| Giuseppe Castelli | Italy | Italy |
| Gerardo Moreira | United States | United States |
| Dong Heon Lee | Korea, South | Korea, South |
| Bokyumg Ham | Korea, South | Korea, South |
| Gabriele Kind | Switzerland | Switzerland |
| Georgios Koronis | Greece | Greece |
| Jieon Park | Korea, South | Korea, South |
| Han Soungsu | Korea, South | Korea, South |
| Taewoo Ha | Korea, South | Korea, South |
| Chairat Glomjaroen | Thailand | Thailand |
| Draganiuc Alexandr | Moldova | Moldova |
| Minyoung Jin | Korea, South | Korea, South |
| Glenn Atkins | Australia | Australia |
| Ali Dika | Lebanon | Lebanon |
| Giuseppe Casa | Italy | Italy |
| Gloriia Fateeva | Russia | Russia |
| Mattias Gloor | Switzerland | Switzerland |
| Yann Rovelas | France | France |
| Gary Muellenberg | United States | United States |
| Olha Kirynka | Ukraine | Ukraine |
| Woojung Kim | Korea, South | Korea, South |
| Seungho Han | Korea, South | Korea, South |
| Shane Saunders | Australia | Australia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Min Woo Kang | Korea, South | Korea, South |
| Sangwon Lee | Korea, South | Korea, South |
| Changsung Kim | Korea, South | Korea, South |
| Heeyong Moon | Korea, South | Korea, South |
| Hyunik Kim | Korea, South | Korea, South |
| Gleamore Rocha | Philippines | Philippines |
| Gleamore Rocha | Philippines | Philippines |
| Gianandrea Goldoni | Italy | Italy |
| Michael Vershinin | Israel | Israel |
| Mikhail Golovin | Argentina | Argentina |
| Manas Anant | India | India |
| Gonzalo Lopez | Argentina | Argentina |
| Gonzalo De La Torre Hernandez | Spain | Spain |
| Hing Tat Rudy Chan | Hong Kong | Hong Kong |
| Putthipong Tantijaroensin | Thailand | Thailand |
| Saverio Stanga | Italy | Italy |
| Goo Taekyun | Korea, South | Korea, South |
| Felix Yelovich | United States | United States |
| Felix Yelovich | United States | United States |
| Vladyslav Gorbenko | Ukraine | Ukraine |
| Sergei Gorbunov | Russia | Russia |
| Artem Gorenko | Thailand | Russia |
| Dongik Jung | Korea, South | Korea, South |
| Tanavit Khotchachain | Thailand | Thailand |
| Hyuksoon Lim | Korea, South | Korea, South |
| Lee Dongjun | Korea, South | Korea, South |
| Daniel Barker | Australia | Australia |
| Stefano Gottardi | Italy | Italy |
| Jonghyun Park | Korea, South | Korea, South |
| Enrico Bisello | Hong Kong | Australia |
| Grace Hill | Australia | Australia |
| Ilia Sychev | Thailand | Russia |
| Jaehun Sim | Korea, South | Korea, South |
| Melodie Grandin | Australia | Australia |
| Grant Broker | United States | United States |
| Chuang Ming-Dao | Taiwan | Taiwan |
| Grant Kimmuel Endaya | Philippines | Philippines |
| Nutthaphon Pisuttiphat | Thailand | Thailand |
| Gregor Jutersek | Slovenia | Slovenia |
| Gregorio Vadda | Italy | Italy |
| Gregory Pullman | Australia | Australia |
| Greta Knappenberger | United States | United States |
| Iryna Grudyna | Ukraine | Ukraine |
| Florian Mallet | France | France |
| Pawel Murdza | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sungyul Um | Korea, South | Korea, South |
| Steven Grossman | United States | United States |
| Evangelos Giannouchos | Greece | Greece |
| Maciej Grywalski | Portugal | Poland |
| Gangsan Kim | Korea, South | Korea, South |
| Sergei Guzhvin | Russia | Russia |
| Mateo De Mari | Argentina | Argentina |
| Jung Woo Kim | Korea, South | Korea, South |
| Jinsoo Park | Korea, South | Korea, South |
| Hyewoong Kim | Korea, South | Korea, South |
| Guilherme Barreiro Vieira | Portugal | Portugal |
| Guillaume Ayyadi | France | France |
| Guilhem Dufaure De Lajarte | France | France |
| Guillaume Hamon | Canada | France |
| Guillaume Jot | France | France |
| Guillaume Masseau | France | France |
| Guillermo Gagliardi | Italy | Italy |
| Guillermo Esquivel | Argentina | Argentina |
| Mi Na Kim | Korea, South | Korea, South |
| Gunasekaran Nallasamy | United States | India |
| Gunthasith Lertpraingam | Thailand | Thailand |
| Hyukjun Jeon | Korea, South | Korea, South |
| Hyunmin So | Korea, South | Korea, South |
| Gustav Christensen | Norway | Norway |
| Jeong-Suk Jo | Korea, South | Korea, South |
| Gustad Mody | United States | United States |
| Gustavo Gers-Huber | Switzerland | Switzerland |
| Gustavo Cabrera | Thailand | Spain |
| Hyun Jung Kwon | Korea, South | Korea, South |
| Hyeontak Shin | United States | Korea, South |
| Agustin Gutierrez | Argentina | Argentina |
| Guven Sener | Turkey | Turkey |
| Guillaume Huard De Verneuil | France | France |
| Gwangho Kim | Australia | Australia |
| Koh Wonseok | Korea, South | Korea, South |
| Jingyum Kim | Korea, South | Korea, South |
| Hyojin Choi | Korea, South | Korea, South |
| Dawid Piotrowski | Poland | Poland |
| Seung Hwan Hwang | Korea, South | Korea, South |
| Hoyoung Lee | Korea, South | Korea, South |
| Hong Seok Won | Korea, South | Korea, South |
| Duong Hai | Vietnam | Vietnam |
| Kenichi Sugawara | Japan | Japan |
| Ayaka Sugawara | Japan | Japan |
| Hakan Saglam | Turkey | Turkey |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Hakan Can | Turkey | Turkey |
| Mehmet Gedikbas | Turkey | Turkey |
| Hakan Ipek | Turkey | Turkey |
| Hakan Sari | Turkey | Turkey |
| Ha Kieu | Vietnam | Vietnam |
| Hakan Kaya | Turkey | Turkey |
| Halil Cevik | Turkey | Turkey |
| Halit Kocaman | Turkey | Turkey |
| Jan Zadrozny | Poland | Poland |
| Patipon Amphet | Thailand | Thailand |
| Mohamed Khalil Hamdi | Tunisia | Tunisia |
| Kyung Won Hahm | Korea, South | Korea, South |
| Eunkyung Kim | Korea, South | Korea, South |
| Jun Sang Lee | Korea, South | Korea, South |
| Seunghwan Lee | Korea, South | Korea, South |
| Alex Hagen | United States | United States |
| Ricky Handoko | Indonesia | Indonesia |
| Albert Sabiryanov | Russia | Russia |
| Claude Diarra | France | France |
| Vakhtang Metreveli | Russia | Russia |
| David Castelo Tejedor | Spain | Spain |
| Haris Music | Denmark | Denmark |
| Harrie Keen | Netherlands | Netherlands |
| Harry Omeros | Australia | Australia |
| Harsh Khatwani | United Arab Emirates | India |
| Mona Sarin | Australia | Australia |
| Sergei Tarasov | United Kingdom | Lithuania |
| Pedro Fernandez | United States | United States |
| Haydar Ucar | Saudi Arabia | Denmark |
| Hayden Yang | Australia | Australia |
| Orkun Aydin | Turkey | Turkey |
| Ali Bozkurt | Turkey | Turkey |
| Dharmveer Meena | India | India |
| Hyun Ho Chang | Korea, South | Korea, South |
| Bauyrjan Kanad | Mongolia | Mongolia |
| Hernan De Paul | Argentina | Argentina |
| Daegwang Hong | Korea, South | Korea, South |
| Gunyoung Park | Korea, South | Korea, South |
| Andrew Heale | United Kingdom | United Kingdom |
| Minsu Lee | Korea, South | Korea, South |
| Jakub Stefanek | Poland | Poland |
| Maksym Bielous | Ukraine | Ukraine |
| Helder Barbosa | Spain | Portugal |
| Davide Picerno | Italy | Italy |
| Hyemin Seo | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Henning Koehn | Germany | Germany |
| Bruno Alexandre Henriques | Portugal | Portugal |
| Henry Lam | United Kingdom | United Kingdom |
| Aysegul Erdem | Turkey | Turkey |
| Changjae Song | United States | Korea, South |
| Herisetra Rakotondrasoa | Madagascar | Madagascar |
| Hernan Guenzani | Argentina | Argentina |
| Herve Broque | Chile | France |
| Herve Montezin | France | France |
| Hyun Wook Nam | Korea, North | Korea, South |
| Gwenael Heuze | France | France |
| Hahyung Cho | Korea, South | Korea, South |
| Hahyung Cho | Korea, South | Korea, South |
| Hyeonho Moon | Korea, South | Korea, South |
| Arthit Arunroj | Thailand | Thailand |
| Anh Tu Sam | Malaysia | Germany |
| Muhammad Hidayat | Indonesia | Indonesia |
| Federico Rodriguez | Uruguay | Uruguay |
| Hien Dao | Vietnam | Vietnam |
| Hakyu Song | Korea, South | Korea, South |
| Ji Min Kang | Korea, South | Korea, South |
| Hilmi Demiraslan | Turkey | Turkey |
| Nuriel Hilu | Argentina | Argentina |
| Hima Cakar | Turkey | Turkey |
| Minseok Kim | Korea, South | Korea, South |
| Hiwa Omar | Iraq | Iraq |
| Robert Nielsen | Denmark | Denmark |
| William Nielsen | Denmark | Denmark |
| Jintae Hwang | Korea, South | Korea, South |
| Hae Yeon Kim | Korea, South | Korea, South |
| Hyunjin Kim | Korea, South | Korea, South |
| Jongwook Hong | Korea, South | Korea, South |
| Kyung Ha | Korea, South | Korea, South |
| Hugo Verger | France | France |
| Hoa Nguyen | United States | United States |
| Hoang Nguyen | Vietnam | Vietnam |
| Hogsihi Breslerman | Israel | Israel |
| Vadzim Khomchyk | Malta | Belarus |
| Jeongbang Ki | Korea, South | Korea, South |
| Han Kim | Korea, South | Korea, South |
| In Tae Hong | Korea, South | Korea, South |
| Hong Jun Wong | Singapore | Singapore |
| Hongnan Gao | Singapore | Singapore |
| Youngeuu Hong | Korea, South | Korea, South |
| Hongwoo Chun | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Yongho Cho | Korea, South | Korea, South |
| Seunghoon Shin | Korea, South | Korea, South |
| Ho Sing Chan | Hong Kong | Hong Kong |
| Ikbal Hossai | India | India |
| Byoungkwang Cho | Korea, South | Korea, South |
| Youngjun Lee | Korea, South | Korea, South |
| Chun Han Kuo | Taiwan | Taiwan |
| Chun Han Kuo | Taiwan | Taiwan |
| Nikita Raievskyi | Ukraine | Ukraine |
| Harald Piontek | Spain | Netherlands |
| Soekhwan Hwang | Korea, South | Korea, South |
| Hyo Su Park | Korea, South | Korea, South |
| Huai Hwee Chong | Singapore | Singapore |
| Sehyog Yoon | United States | Korea, South |
| Hui Yee Lim | Singapore | Singapore |
| Jiwon Park | Korea, South | Korea, South |
| Honguk Heo | Korea, South | Korea, South |
| Feridun Uygun | Turkey | Turkey |
| Huseyin Ergin | Turkey | Turkey |
| Hwanee Moon | Korea, South | Korea, South |
| Junhwan Bang | Korea, South | Korea, South |
| Hyun Woo Kim | Korea, South | Korea, South |
| Weili Hu | China | China |
| Taylor Pelling | United Kingdom | United Kingdom |
| Yunkyeong Kim | Korea, South | Korea, South |
| Park Insik | Korea, South | Korea, South |
| Emilio Cambiaghi | Italy | Italy |
| Jaehyun Lee | Korea, South | Korea, South |
| Hyochan Kim | Korea, South | Korea, South |
| Jonghyuck Song | Korea, South | Korea, South |
| Hyun Kim | Korea, South | Korea, South |
| Hyunjoon Cho | Korea, South | Korea, South |
| Shuwei Hsu | Taiwan | Taiwan |
| Alessandro Iacoangeli | Italy | Italy |
| Shu Hsiang Lin | Australia | Australia |
| Joowon Yun | Korea, South | Korea, South |
| Gyeongbin Jang | Korea, South | Korea, South |
| Changmin Im | Korea, South | Korea, South |
| Jay Spence | Australia | Australia |
| Won Suk Lee | Korea, South | Korea, South |
| Tugba Yalcin | Turkey | Turkey |
| Ian Mcnamara | Thailand | United Kingdom |
| Giovanni Iandolo | Luxembourg | Italy |
| Israel Kayoko Bakanababo | Ireland | Ireland |
| Hyeon Jung | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Ibrahim Cosar | Turkey | Turkey |
| Jinyong Kim | Korea, South | Korea, South |
| Michel Labiod | France | France |
| Jeonghan Jin | Korea, South | Korea, South |
| Dongbin Im | Korea, South | Korea, South |
| Yongmun Kim | Korea, South | Korea, South |
| Ido Kleinman | United States | United States |
| Adrian Sanchez | Venezuela | Venezuela |
| Jangho Baek | Korea, South | Korea, South |
| Igor Yudin | Russia | Russia |
| Anton Igonchenkov | Russia | Russia |
| Igor Maria Di Paolo | Italy | Italy |
| Ihar Bolbat | Belarus | Belarus |
| Igor Kostetskyi | Poland | Ukraine |
| Ihor Hula | Ukraine | Ukraine |
| Ihor Tashcheiev | Germany | Ukraine |
| Igor Timokhin | Israel | Israel |
| Ira Simon | United States | United States |
| Soyoung Jung | Canada | Korea, South |
| Ihsan Sara | Turkey | Turkey |
| Stefano Rosso | Italy | Italy |
| Ilho Jung | Korea, South | Korea, South |
| Yonggon Kim | Korea, South | Korea, South |
| Constantin Ilisii | United Kingdom | Romania |
| Eli Leizgold | Israel | Israel |
| Hyunsang Park | Korea, South | Korea, South |
| Heon Sil Im | Korea, South | Korea, South |
| Junhyeok Im | Korea, South | Korea, South |
| Mahmoud Ibrahim | United States | United States |
| Inwoo Jang | Korea, South | Korea, South |
| Inan Akcan | Turkey | Turkey |
| Nuri Ince | Serbia and Montenegro | Turkey |
| Alexander Treat | United States | United States |
| Yeonwook Jung | Korea, South | Korea, South |
| Indigo Fraser | Australia | Australia |
| Chayanin Pungya | Thailand | Thailand |
| Mattia Apostoli | Italy | Italy |
| Moshos Bakalidis | Germany | Germany |
| Roman Garifullin | Kazakhstan | Russia |
| Sergio Bellini | Italy | Italy |
| Meti Yun | United Kingdom | Turkey |
| Massimiliano Trafeli | Italy | Italy |
| Abdollah Hasanpoor | India | India |
| Alexey Kuznetsov | Germany | Russia |
| Martin Maciel | Argentina | Argentina |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Diego Dagostino | Netherlands | Italy |
| Bruno Afonso Galego Correia | Portugal | Portugal |
| Julien Supiot | Germany | France |
| Mr. Santi Lertlimpiyarat | Thailand | Thailand |
| Miguel Inza Rodriguez | Spain | Spain |
| Samakorn Sripatthanakul | Thailand | Thailand |
| Iryna Bielitska | Ukraine | Ukraine |
| Piotr Jelski | Poland | Poland |
| Majid Rahimi | United States | United States |
| Irving Sanchez | United States | United States |
| Inshil Lee | Korea, South | Korea, South |
| Isabel Hoang-Vlach | Austria | Austria |
| Isacco Benedetti | Italy | Italy |
| Isaias Torrealba Velasco | Argentina | Venezuela |
| Akbar Rochaeji | Indonesia | Indonesia |
| Junhoe Koo | Korea, South | Korea, South |
| Viacheslav Buldygin | Russia | Russia |
| Murad Ismailov | Russia | Russia |
| Kadir Siber | Turkey | Turkey |
| Insug Yu | Korea, South | Korea, South |
| Janna Schropp | Netherlands | Netherlands |
| Brahim Abbas | France | France |
| Italo Cervigni | Italy | Italy |
| Liu Shaoqing | China | China |
| Eunyoung Ko | Korea, South | Korea, South |
| Christopher Tabone | Malta | Malta |
| Cristian Iturri | Argentina | Argentina |
| Heamvitee Suttinon | Thailand | Thailand |
| Ivan Costa | Italy | Italy |
| Ivan Leone | Italy | Italy |
| Igor Ivitskyi | Ukraine | Ukraine |
| Ivan Korn | Argentina | Argentina |
| Chaiwat Shuetrakoonpaiboon | Thailand | Thailand |
| Myoung Woo Lee | Korea, South | Korea, South |
| Izzet Ergen | Turkey | Turkey |
| Izzet Sen | Turkey | Turkey |
| Joao Hugo Freitas Rodrigues | Portugal | Portugal |
| Se Hyung Jin | Korea, South | Korea, South |
| Chee Yong Low | Singapore | Singapore |
| Xianzhi Cai | China | China |
| Jackson Murphy | Australia | Australia |
| Luca Agosta | Italy | Italy |
| Weiliang Xu | China | China |
| Chi Ki Chow | Hong Kong | Hong Kong |
| Andreas Jacob | Switzerland | Switzerland |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Jacopo Pisu | Italy | Italy |
| Jacopo Romano | Italy | Italy |
| Hakjun Chung | Korea, South | Korea, South |
| Teawoong Kim | Korea, South | Korea, South |
| Joshua Hladio | United States | United States |
| Jai Hun Jang | Korea, South | Korea, South |
| Jaimi Patel | United Kingdom | United Kingdom |
| Jakob Bahmann | Czech Republic | Czech Republic |
| Jakub Ukleja | Poland | Poland |
| Jakub Baranski | Poland | Poland |
| Jirooj Phrukngampun | Thailand | Thailand |
| Giacomo Soricelli | Italy | Italy |
| Jose Quiroz | Mexico | Mexico |
| Pongsakorn Laemlakvorakul | Thailand | Thailand |
| James Nagle | United States | United States |
| Jan-Stefan Smolarczyk | Belgium | France |
| Youngjun Na | Korea, South | Korea, South |
| Janez Sedej | Slovenia | Slovenia |
| Kwonyoung Jang | Korea, South | Korea, South |
| Ona Sutra | Indonesia | Indonesia |
| Yogi Sumantri | Indonesia | Indonesia |
| Rami Janoudi | United States | United States |
| Vladian Kuz | Germany | Ukraine |
| Hoeyong Park | Korea, South | Korea, South |
| Jared Ewert | United States | United States |
| Nhat Nguyen Pham | Italy | Italy |
| Jason Weaderhorn | United States | United States |
| Jason Weden | United States | United States |
| Jason Chung | United States | Canada |
| Jason Wang | United States | United States |
| Jason Hitchcock | United States | United States |
| Jaehyun Kim | Korea, South | Korea, South |
| Sangdon Eun | Korea, South | Korea, South |
| Jatinder Sharma | India | India |
| Jatupol Limthong | Thailand | Thailand |
| Javier Pacheco | Spain | Spain |
| Javier Pacheco | Spain | Spain |
| Ruchchanon Masusirimongkon | Thailand | Thailand |
| Jaydon Washington | United States | United States |
| Winai Juttano | Thailand | Thailand |
| Nattapon Trithanapatr | Thailand | Thailand |
| Bonggil Jeun | Korea, South | Korea, South |
| Wonseok Je | Korea, South | Korea, South |
| James Balazs | United Kingdom | United Kingdom |
| Chunghwi Jeong | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Jihyeok Choy | Korea, South | Korea, South |
| Juan Cruz Pellejero | Argentina | Argentina |
| Chanul Jo | Korea, South | Korea, South |
| Joseph Deil | United States | United States |
| Jonathan Golembiewski | United States | United States |
| Duhyeok Jang | Korea, South | Korea, South |
| Jonathan Kuzma | United States | United States |
| Deokseong Jeon | Korea, South | Korea, South |
| Jessica Balme | United Arab Emirates | United Arab Emirate |
| Jean Colette | France | France |
| Jean Lefevre | France | France |
| Jean Klauth | France | France |
| Jean-Guy Langlais | Canada | Canada |
| Jedrzej Bohdziewicz | Poland | Poland |
| Jiayi Zhao | Canada | Canada |
| Jeffery Hall | United Kingdom | United Kingdom |
| Jihn Kim | Korea, South | Korea, South |
| Aungsuchawan Prongfa | Thailand | Thailand |
| Boy Han | Indonesia | Indonesia |
| Hyunbin Park | Korea, South | Korea, South |
| James Mckeag | Australia | United Kingdom |
| Jennifer Fernandez Alvarez | Spain | Spain |
| Jiseop Jeong | Korea, South | Korea, South |
| Jeremy Chagrot | France | France |
| Jeremy Cox | New Zealand | United Kingdom |
| Jerome Birckner | France | France |
| Jerome Puch | France | France |
| Jerry Bousquet | New Caledonia | New Caledonia |
| Jesper Laurell | Sweden | Sweden |
| Jeyoung Jang | Korea, South | Korea, South |
| Jesse Marre | Monaco | United Kingdom |
| Yan Ling Jessica Ng | Hong Kong | Hong Kong |
| Mingtao Cui | China | China |
| Jorge Falcon | United States | United States |
| Jeonghyeon An | Korea, South | Korea, South |
| Jeognhyeon Jang | Korea, South | Korea, South |
| Joshua Choy | United States | United States |
| Jia Xing Yee | Singapore | Singapore |
| Florin Jianu | Romania | Romania |
| Chan Kah Hien | Malaysia | Malaysia |
| Jieun Kim | Korea, South | Korea, South |
| Jieun Jung | Korea, South | Korea, South |
| Sang Duck Nam | Korea, South | Korea, South |
| James Ickstadt | United States | United States |
| James Scheuren | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Wiriya Vorakittisophon | Thailand | Thailand |
| Jinhyung Byeon | Korea, South | Korea, South |
| Jiyeon Park | Korea, South | Korea, South |
| Younglan Kim | Korea, South | Korea, South |
| Minsung Jeon | Korea, South | Korea, South |
| Phannarong Jindachotsiri | Thailand | Thailand |
| Jiyoung Park | Australia | Korea, South |
| Yang Chen | China | China |
| Jinho Lee | Korea, South | Korea, South |
| Il Hun Jeong | Korea, South | Korea, South |
| Jin Hoon Bang | United States | Korea, South |
| Jinsuk Oh | Korea, South | Korea, South |
| Taehyeong Jin | Korea, South | Korea, South |
| Mitulkumar Patel | United Kingdom | United Kingdom |
| Jinwoo Lee | Korea, South | Korea, South |
| Jiramet Kebwai | Thailand | Thailand |
| Jiranat Noppadolladaporn | Thailand | Thailand |
| Jittapon Punsri | Thailand | Thailand |
| Jiwon Kim | Korea, South | Korea, South |
| Ho Kiun | Malaysia | Malaysia |
| Jaejin Lee | Korea, South | Korea, South |
| Jinwoo Lee | Korea, South | Korea, South |
| Junha Ji | Korea, South | Korea, South |
| Jongil Jeong | Korea, South | Korea, South |
| Jung June Kim | Korea, South | Korea, South |
| Hamed Jamali | Thailand | Iran |
| Josep Pino Cardenas | Spain | Spain |
| Jetsada Jareonwatthanayothin | Thailand | Thailand |
| Joon Kyu Kang | Korea, South | Korea, South |
| Jinkoo Kim | Korea, South | Korea, South |
| Kiyoun Jang | Korea, South | Korea, South |
| Gab Soo Jun | Korea, South | Korea, South |
| Jean Lorain-Broca | United Kingdom | France |
| Yauheni Mastsepanau | Poland | Belarus |
| Jose Andrino Mendez | Spain | Spain |
| Jonathan Marco Foroni | Italy | Italy |
| James Mar | United States | United States |
| John Forgash | United States | United States |
| Jun Myeong Park | Korea, South | Korea, South |
| Jae Min Lee | Korea, South | Korea, South |
| John Peeler | United States | United States |
| Jaime Martnez Rojo | Spain | Spain |
| Myeongseon Jeong | Korea, South | Korea, South |
| Jeremiah Crowell | United States | United States |
| Jonas Cachau-Herreillat | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Joachim Yazigi | United Arab Emirates | Belgium |
| Joanne Tan | United States | United States |
| Joao Filipe Veiga Mourato Mendes | Portugal | Portugal |
| Joaquin Langone | Spain | Italy |
| Jeffrey Ochoa | United States | United States |
| Joel Cope | Australia | Australia |
| Joel Hwang | United States | United States |
| Joel Kash | Australia | Australia |
| H.Joseph Maclellan | Canada | Canada |
| Joeshua Diazgonzalez | United States | United States |
| Joseph Vanags-Fleming | Australia | United Kingdom |
| Giuseppe Calvi | United States | United States |
| Chi-Yao Hsiao | Taiwan | Taiwan |
| John Kim | United States | United States |
| Johnny Cason | United States | United States |
| Tin Hang Johnny Yiu | Hong Kong | Hong Kong |
| John Obrien | United Kingdom | United Kingdom |
| Heui Yeong Kang | Korea, South | Korea, South |
| Jakrapan Wittayapairoch | Thailand | Thailand |
| Joselito Fenix | Philippines | Philippines |
| Chalongrat Chorruangsak | Thailand | Thailand |
| Intouch Junpong | Thailand | Thailand |
| Jesus Del Olmo | Spain | Spain |
| Minkeun Cho | Korea, South | Korea, South |
| Minkeun Cho | Korea, South | Korea, South |
| Jose Ramon Munoz Munoz | Luxembourg | Spain |
| Jonas Spaeth | Switzerland | Germany |
| Jonata Fabozzo | Italy | Italy |
| Jonathan Gui Kok Weng | United Kingdom | Malaysia |
| Jonathan Kemgang | Cameroon | Cameroon |
| Jonathan Malespin | United States | United States |
| Jonathon Blackburn | United States | United States |
| Mingeun Jeong | Korea, South | Korea, South |
| Samuel Jones | Australia | Australia |
| Jongseo Lee | Korea, South | Korea, South |
| Jong Park | United States | United States |
| Jongsuk Choi | Korea, South | Korea, South |
| Jonathan Coad | Australia | Australia |
| Jon Stabell Sauge | Norway | Norway |
| Eunkwang Joo | United States | Korea, South |
| Joonhwa Bae | Korea, South | Korea, South |
| Edmund Koh | Malaysia | Malaysia |
| Hae Moon Jung | Korea, South | Korea, South |
| Philip Jo | Korea, South | Korea, South |
| Jordane Jean-Louis | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Jordan Guimond-Savary | Canada | Canada |
| Jorge Canosa Betes | Spain | Spain |
| Jose Capitani | Italy | Italy |
| Lee Myeongbeob | Korea, South | Korea, South |
| Inmaculada Concepcion Hidalgo Velasco | Spain | Spain |
| Younchae Chung | Korea, South | Korea, South |
| Youngchae Chung | Korea, South | Korea, South |
| Joselito Briceo Avalos | Peru | Peru |
| Jose Carlos Malta Carneiro | Brazil | Brazil |
| Joshua Mueller | United States | United States |
| Joshua Schumann | United Kingdom | United Kingdom |
| Zhanghua Chen | Australia | Australia |
| See Bing Yang Joshua | Singapore | Singapore |
| Joska Kallatsa | Finland | Finland |
| Georgii Lagunov | Russia | Russia |
| Hyunjung Kim | Korea, South | Korea, South |
| Yongjun Hu | China | China |
| Jean-Philippe Guichar | France | France |
| Javier Parada | Argentina | Argentina |
| Peerapong Jeansart | Thailand | Thailand |
| Jeffrey Albritton | United States | United States |
| Francisco Ramirez | Spain | Spain |
| Jacob Sheridan | Australia | Australia |
| Justin Rubaloff | United States | United States |
| Jisoo Choi | Korea, South | Korea, South |
| Julian Sapperstein | United States | United States |
| Sukhoon Jung | Korea, South | Korea, South |
| Sungin Ji | Korea, South | Korea, South |
| Jacob Sniff | United States | United States |
| Jonas Stawski | United States | United States |
| Jonathan Tundis Torres | Spain | Italy |
| Juan Arroqui | Argentina | Argentina |
| Juan Martin Cabo De Vila Rodriguez | Germany | Argentina |
| Juan Carlos Miguez | Switzerland | Switzerland |
| Juan Mektoubdjian | Argentina | Argentina |
| Juan Freille | Argentina | Argentina |
| Juan Martin Marchisio | Argentina | Argentina |
| Juhyoung Jeong | Korea, South | Korea, South |
| Jusung Kim | Korea, South | Korea, South |
| Julian Fiol | France | France |
| Julien Fontaine | United Kingdom | France |
| Julio Cesar Lorenzo | Argentina | Argentina |
| Rajesh Jumani | India | India |
| Hyojun Kim | Korea, South | Korea, South |
| Sangyoun Jun | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Junbo Sim | Korea, South | Korea, South |
| Minkyung Jung | Korea, South | Korea, South |
| Vicente Rumi Guillamon | Argentina | Argentina |
| Ji Hyeon Lee | Korea, South | Korea, South |
| Maksim Vershinin | Russia | Russia |
| Wiyoung Park | Korea, South | Korea, South |
| Justin Zheng Qian Tew | Singapore | Singapore |
| Hyunwook Joo | Korea, South | Korea, South |
| Geert Vanden Berg | Belgium | Belgium |
| Jackson Waters | Australia | Australia |
| Jeongwhan Lee | Korea, South | Korea, South |
| Jaiyoung Cho | Korea, South | Korea, South |
| Younggyu Jung | Korea, South | Korea, South |
| Youngjoon Jeon | Australia | Korea, South |
| Youngwook Cho | Korea, South | Korea, South |
| Jaroslaw Zagulski | Poland | Poland |
| Jaroslaw Zagulski | Poland | Poland |
| Mehmet Kaynak | United Kingdom | United Kingdom |
| Kwangsu Kim | Korea, South | Korea, South |
| Wooil Kang | Korea, South | Korea, South |
| Khalil Abdeen | Jordan | Jordan |
| Kadir Hamzadyi | Turkey | Turkey |
| Kadir Kilic | Turkey | Turkey |
| Nanthawat Kaentak | Thailand | Thailand |
| Kai-Uwe Hoepfler | Germany | Germany |
| Kallis Flourentzou | Cyprus | Cyprus |
| Kamaraj Krishnan | India | India |
| Kamil Wieczorek | Poland | Poland |
| Kan Laohverapanich | Thailand | Thailand |
| Kanakon Wongpongkhum | Thailand | Thailand |
| Joonhyuk Jang | Korea, South | Korea, South |
| Inkeon Kang | Korea, South | Korea, South |
| Ekaterina Anufrieva | United States | Russia |
| Mehmet Karanfilyeri | Turkey | Turkey |
| Heorhii Kandelaki | Ukraine | Ukraine |
| Andrei Kozik | Belarus | Belarus |
| Dawid Rusiniak | Poland | Poland |
| Karoline Leuzinger | Switzerland | Austria |
| Kasidit Thanakhan | Thailand | Thailand |
| Katarina Strekelj | Slovenia | Slovenia |
| Ekaterina Gerts | Russia | Russia |
| Jin Kyu Lee | Korea, South | Korea, South |
| Hosuk Kang | Korea, South | Korea, South |
| Ahmet Kaynar | Turkey | Turkey |
| Kai Kin Lam | Hong Kong | Hong Kong |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Chee Siang Toh | Singapore | Singapore |
| Ghazar Hakobyan | Armenia | Armenia |
| Wonho Lee | Korea, South | Korea, South |
| Dongeun Kim | Korea, South | Korea, South |
| Kidong Lee | Korea, South | Korea, South |
| Dongsoon Kang | Korea, South | Korea, South |
| Gijin Park | Korea, South | Korea, South |
| Keeryun Lee | Korea, South | Korea, South |
| Keeley Gotham Townsend | United Kingdom | United Kingdom |
| Jaeyong Keh | Korea, South | Korea, South |
| Pansok Hwang | Korea, South | Korea, South |
| Kenneth Wong | Singapore | Singapore |
| Jinyoung Kim | Korea, South | Korea, South |
| Junho Jin | Korea, South | Korea, South |
| Wei Jie Kester Ng | Singapore | Singapore |
| Kevin Le Coq | France | France |
| Kevin Rentzsch | United States | United States |
| Kevin Revelen | New Caledonia | New Caledonia |
| Yi-Sheng Chen | Taiwan | Taiwan |
| Jia Cao | United States | United States |
| Kevin Wiendels | Netherlands | Netherlands |
| Valerii Lukovtcev | Russia | Russia |
| Keyvan Arabi | Italy | Italy |
| Konstantinos Georgatzis | United Kingdom | Greece |
| Krzysztof Golecki | United Kingdom | Poland |
| Gayeon Kim | Korea, South | Korea, South |
| Maya Hidayah | Indonesia | Indonesia |
| Khairi Khalifi | Italy | Italy |
| Majid Khan | Sweden | Sweden |
| Malik Ates | Turkey | Turkey |
| Heekyung Kim | Korea, South | Korea, South |
| Kwangho Kim | Korea, South | Korea, South |
| Kihyun Kim | Korea, South | Korea, South |
| Hyungmin Kim | Korea, South | Korea, South |
| Dongwoon Seo | Korea, South | Korea, South |
| Kibaek Ryu | United States | United States |
| Vytautas Jauniskis | Lithuania | Lithuania |
| Kiduk Kim | Korea, South | Korea, South |
| Sujeong Lee | Korea, South | Korea, South |
| Kiha Hwang | Korea, South | Korea, South |
| Kiliann Miche | France | France |
| Myung Kim | Austria | Korea, South |
| Yungun Kim | Korea, South | Korea, South |
| Jaehee Han | Korea, South | Korea, South |
| Daejang Kim | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Geung Chan Kim | Korea, South | Korea, South |
| Hyungmin Kim | Korea, South | Korea, South |
| Hyemin Kim | Korea, South | Korea, South |
| Jinse Kim | Korea, South | Korea, South |
| Hyuckbae Kim | Korea, South | Korea, South |
| Kwangwoo Kim | Korea, South | Korea, South |
| Pornprapa Sabookaew | Thailand | Thailand |
| Byeongchan Kim | Korea, South | Korea, South |
| Seungjun Kim | Korea, South | Korea, South |
| Seokjoong Kim | Korea, South | Korea, South |
| Thanaphat Khongwongwilai | Thailand | Thailand |
| Tae Hyoung Kim | Korea, South | Korea, South |
| Jordan Schatz | United States | United States |
| Khai Tran | Vietnam | Vietnam |
| Kiril Schewzow | Germany | Germany |
| Kyryli Yarovoi | Ukraine | Ukraine |
| Kirill Kolesnikov | Russia | Russia |
| Kyryll Zabelin | Ukraine | Ukraine |
| Kiruthish Kumar Nallasamy | India | India |
| Patcharapong Khlaichaem | Thailand | Thailand |
| Jeong Hong Kim | Korea, South | Korea, South |
| Junehwa Kim | Korea, South | Korea, South |
| Kiva Ford | United States | United States |
| Kiyeol Park | Korea, South | Korea, South |
| Sung Jae Kim | Korea, South | Korea, South |
| Juil Kim | Korea, South | Korea, South |
| Jajung Ku | Korea, South | Korea, South |
| Kenneth John Lee | Philippines | Philippines |
| Ye Hein | Burma | Burma |
| Kyunghwan Kim | Korea, South | Korea, South |
| Yeongseok Kim | Korea, South | Korea, South |
| Albert Cassu | Spratly Islands | Spain |
| Krystian Lagocki | Ireland | Poland |
| Palita Srisaikham | Thailand | Thailand |
| Jung Woo Choul Jung | Korea, South | Korea, South |
| Minsu Kim | Korea, South | Korea, South |
| Muthuraj K | India | India |
| Naan Ka | Korea, South | Korea, South |
| Youngmin Joo | Korea, South | Korea, South |
| Yunseong Rho | Korea, South | Korea, South |
| Youngjoo Ko | Korea, South | Korea, South |
| Koby Karp | Hong Kong | France |
| Sunghoon Go | Korea, South | Korea, South |
| Geunyoung Goh | Korea, South | Korea, South |
| Pavel Belov | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Vinleon Koh | Singapore | Singapore |
| Konstantinos Oikonomou | Greece | Greece |
| Konstantins Bozoks | Latvia | Latvia |
| Konthorn Rojvattanakarn | Thailand | Thailand |
| Guo Hao Yong | Singapore | Singapore |
| Yongjin Gwon | Korea, South | Korea, South |
| Jaemyung Jang | Korea, South | Korea, South |
| Jaemyung Jang | Korea, South | Korea, South |
| Jun Lee | Korea, South | Korea, South |
| Taeyong Jun | Korea, South | Korea, South |
| Korey Southwell | United States | United States |
| Kornrawit Puntragul | Thailand | Thailand |
| Konstantin Shevelev | Portugal | Russia |
| Agus Kurniawan | Indonesia | Indonesia |
| Chanyeong Jeong | Korea, South | Korea, South |
| Tanit Tanaree | Thailand | Thailand |
| Chaerin Thumrongsrisakul | Thailand | Thailand |
| Kraisorn Khajornchaisak | Thailand | Thailand |
| Caglar Terzi | Turkey | Turkey |
| Kostiantyn Saietskyi | Ukraine | Ukraine |
| Anton Selikhanov | Ukraine | Ukraine |
| Gevorg Apresian | Russia | Russia |
| Kristopher Ong | United States | United States |
| Kris Praprudwong | Thailand | Thailand |
| Padmini Krishnan | United Kingdom | United Kingdom |
| Krit Kriengkasem | Thailand | Thailand |
| Krittayot Lertnitipong | Thailand | Thailand |
| Karol Brozda | Poland | Poland |
| Sergei Kralevetskii | Russia | Russia |
| Gi Seon Bang | Korea, South | Korea, South |
| Keshav Lalsing | Australia | Australia |
| Sunhong Kim | Korea, South | Korea, South |
| Kyle Simon | United States | United States |
| Won Tae Shin | Korea, South | Korea, South |
| Seonggyeong Kim | Korea, South | Korea, South |
| Shin Mee Kwak | Korea, South | Korea, South |
| Sooyoung Kim | Korea, South | Korea, South |
| Jakub Bartosiak | Poland | Poland |
| Kudret Bayram | Australia | Australia |
| Mikita Kukol | Poland | Poland |
| Kuldip Johal | United Kingdom | United Kingdom |
| Kuljira Ittiamornkul | Thailand | Thailand |
| Stefano Volpato | Italy | Italy |
| Dong Kyu Kim | Korea, South | Korea, South |
| Kushagra Bhatt | India | India |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Recep Deniz | Turkey | Turkey |
| Gu Hyug Kwon | Korea, South | Korea, South |
| Iljae Kwon | Korea, South | Korea, South |
| Kim Wansuk | Korea, South | Korea, South |
| Wan Suk Kim | Korea, South | Korea, South |
| Kyoungyeon Ku | United States | Korea, South |
| Sangho Byun | Japan | Korea, South |
| Cha Kwang Yuen | Malaysia | Malaysia |
| Kyle Greene | United States | United States |
| Nicolas Voukelatos | Argentina | Argentina |
| Yeongnim Kang | Korea, South | Korea, South |
| Hyeongkyun Park | Korea, South | Korea, South |
| Kyoung-A Shin | Korea, South | Korea, South |
| Kyoung Rok Jang | Korea, South | Korea, South |
| Youngseon Kim | Korea, South | Korea, South |
| Lucas Assmann | Argentina | Argentina |
| Lutz Hoffmann | Germany | Germany |
| Laurent Lajugie | France | France |
| Tommaso Luca | Italy | Italy |
| Yize Liu | China | China |
| Kyoungguk Lee | Korea, South | Korea, South |
| Yang Seonah | Korea, South | Korea, South |
| Labhesh Patel | United States | United States |
| La Cuong | Vietnam | Vietnam |
| Erivelton Assis | Portugal | Portugal |
| Lisa Neuhold | Italy | Italy |
| Giuseppe La Gumina | Italy | Italy |
| David Siahaan | Indonesia | Indonesia |
| Wei Ni Lai | Taiwan | Taiwan |
| Lake Wismer | United States | United States |
| Lalita Yiamsamatha | Thailand | Thailand |
| Sun Young Lee | Korea, South | Korea, South |
| Kevin Lamaud | France | France |
| Lamberto Petti | Italy | Italy |
| Davide La Monica | Italy | Italy |
| Peang Su Ji | Korea, South | Korea, South |
| Jimin Choi | Korea, South | Korea, South |
| Svitlana Fomina | United States | Ukraine |
| Juhyeong Ahn | Korea, South | Korea, South |
| Valentin Lapinskii | Kazakhstan | Russia |
| Lara Hagedorn | New Zealand | New Zealand |
| Lara Giordani | Italy | Italy |
| Hyeon Woong Yoon | Korea, South | Korea, South |
| Laszlo Gal | Hungary | Hungary |
| Han-Seok Koh | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Laurent Imanache | Reunion | France |
| Laurent Marmin | Mauritius | France |
| Man Kit Hui | Hong Kong | Hong Kong |
| Danila Lazarev | Russia | Russia |
| Yana Muravleva | Russia | Russia |
| Maja Bawankiewicz | United Kingdom | Poland |
| Lucas Buzzo | Brazil | Brazil |
| Lea Lurois | Switzerland | France |
| Sang-Ah Seo | Korea, South | Korea, South |
| Leandro Mauricio | Argentina | Argentina |
| Leandro Peppe | Argentina | Argentina |
| Natthaphong Saruasawan | Thailand | Thailand |
| Manirat Malaiman | Thailand | Thailand |
| Heunju Lee | Korea, South | Korea, South |
| Duwon Lee | Korea, South | Korea, South |
| Sejoo Lee | Korea, South | Korea, South |
| Jaehyun Lee | Korea, South | Korea, South |
| Jaehyun Lee | Korea, South | Korea, South |
| Jaehyun Lee | Korea, South | Korea, South |
| Jeongjune Lee | Korea, South | Korea, South |
| Jong Lee | Korea, South | Korea, South |
| Jong Hwan Lee | Korea, South | Korea, South |
| Nellson Jun Hao Lee | Malaysia | Malaysia |
| Siyoung Lee | Korea, South | Korea, South |
| Seungjae Lee | Korea, South | Korea, South |
| Xiang Ting Lee | Singapore | Singapore |
| Yun Lee | Korea, South | Korea, South |
| Yusang Lee | Korea, South | Korea, South |
| Kyoungmin Lee | Korea, South | Korea, South |
| Anh Le | Vietnam | Vietnam |
| Leidy Ursula Carranza Chavarria | Italy | Italy |
| Weipan Lei | China | China |
| Massimo Leli | Italy | Italy |
| Jeremy Lemaire | France | France |
| Elena Radue | Germany | Russia |
| Randy Cheong | Singapore | Singapore |
| Lennart Ulrich | Germany | Germany |
| Leonardo Bernacchia | Argentina | Argentina |
| Hangil Lee | Korea, South | Korea, South |
| Leonardo Ciriello | Italy | Italy |
| Matthieu Leonardi | France | France |
| Leonel Gobbi | Argentina | Argentina |
| Aleksandr Leonichev | Russia | Russia |
| Leonidas Zacharakis | Switzerland | Switzerland |
| Daniele Leoni | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gayoung Lee | Korea, South | Korea, South |
| Valeriia Matis | Russia | Russia |
| Roman Levytskyi | Ukraine | Ukraine |
| Eunseong Lee | Korea, South | Korea, South |
| Gaylor Morestin | France | France |
| Vinh Le | Vietnam | Vietnam |
| Marc Mortier | France | France |
| Lex De Rijk | Netherlands | Netherlands |
| Hyeok Jae Lee | Korea, South | Korea, South |
| Hyeokjong Lee | Korea, South | Korea, South |
| Leonard Hodgson | United States | United States |
| Hong Tao Loh | Singapore | Singapore |
| Liam De Waas | Australia | Australia |
| Weifu Victor Liang | Singapore | Singapore |
| Dmytro Zhydkov | Ukraine | Ukraine |
| Jongseok Lee | Korea, South | Korea, South |
| Denys Tuzhyk | Ukraine | Ukraine |
| Denys Tuzhyk | Ukraine | Ukraine |
| Denys Tuzhyk | Ukraine | Ukraine |
| Serhii Krepets | Ukraine | Ukraine |
| Oleksii Osadchyi | Ukraine | Ukraine |
| Jing Li | Hong Kong | Hong Kong |
| Yu Wan | China | China |
| Dongwon Lee | Korea, South | Korea, South |
| Lilette Marie-Claire Gilda Petten | Switzerland | Switzerland |
| Vince Bella | United States | United States |
| Moh Suan Lim | Singapore | Singapore |
| Younghoon Lim | Korea, South | Korea, South |
| Ali Mahfud | Indonesia | Indonesia |
| Lincoln Aleixo | Spain | Spain |
| Lindsay Cash | United States | United States |
| Linggar Tama | Indonesia | Indonesia |
| Linh Tran | Vietnam | Vietnam |
| Przemyslaw Szczyerk | Australia | Australia |
| Lionel Scherer Gourdin | France | France |
| Yi-Cheng Guo | Taiwan | Taiwan |
| Daehyeon Koo | Korea, South | Korea, South |
| Fabio Lipani | Italy | Italy |
| Il Seok Im | Korea, South | Korea, South |
| Jun Seok Seo | Korea, South | Korea, South |
| Yosita Nanthapornniracha | Thailand | Thailand |
| Yixiang Liu | Singapore | Singapore |
| Artem Popkov | Russia | Russia |
| Jaeguk Lee | Korea, South | Korea, South |
| Lee Junghoon | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Jong Kwon Lee | Korea, South | Korea, South |
| Jongmin Lim | Korea, South | Korea, South |
| Jungsoo Lee | Korea, South | Korea, South |
| Leonardo Sasso | Argentina | Argentina |
| Daesung Park | Korea, South | Korea, South |
| Kwang Hee Lee | Korea, South | Korea, South |
| Maksym Karasiuk | Slovakia | Ukraine |
| Jiyoung Jang | Korea, South | Korea, South |
| Pok Hin Adrian Lau | Hong Kong | Hong Kong |
| Hyeongseok Im | Korea, South | Korea, South |
| Truonggia Lo | France | France |
| Loic Burgio | France | France |
| Loic Schenkel | Switzerland | Switzerland |
| Lokesh Basine | India | India |
| Giacomo Giorgianni | Germany | Italy |
| Lorenzo Dimitri Kalikatzaros | Italy | Italy |
| Loris Audiger | France | France |
| Salvatore Francesco Lombardo | Italy | Italy |
| Lorenzo Duval | Italy | Italy |
| Ettore Lorenzi | Italy | Italy |
| Laurence Concepcion | Italy | Italy |
| Lorenzo Ballini | Italy | Italy |
| Lorenzo Bandini | Italy | Italy |
| Lorenzo Silvestrini | Italy | Italy |
| Lorenzo Gerundo | Italy | Italy |
| Jose Ignacio Lorenzo Perez | Spain | Spain |
| Lorenzo Zeni | Italy | Italy |
| Lorito Mendoza | Philippines | Philippines |
| Loris Maran | Italy | Italy |
| Yusuf Yuhansyah | Indonesia | Indonesia |
| Andrea Cardinali | Italy | Italy |
| Sori Lee | Korea, South | Korea, South |
| Lorenzo Tugliani | Italy | Italy |
| Louis-Marie Saublet | France | France |
| Gurvan Lecointre | France | France |
| Louis Reijersen Van Buuren | Netherlands | Netherlands |
| Louisa Thomas | United States | United States |
| Soon Pin Louis Teo | Singapore | Singapore |
| Teck Sing Toi | Malaysia | Malaysia |
| Vincent Vannobel | France | France |
| Louis Vannobel | France | France |
| Loup-Abel Cote | United Arab Emirates | Canada |
| Lourdes Vasquez Escalante | Peru | Peru |
| Chen Qian | China | China |
| Jaeyong Lee | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Daehwan Park | Korea, South | Korea, South |
| Laura Ruiz Solis | Spain | Spain |
| Seongho Lee | Korea, South | Korea, South |
| Seunghyeok Lee | Korea, South | Korea, South |
| Mamadou Lamine Sidibe | France | France |
| Sungjae Lee | Korea, South | Korea, South |
| Sanglo Lee | Korea, South | Korea, South |
| Taegeon Lee | Korea, South | Korea, South |
| Taeyeon Lee | Korea, South | Korea, South |
| Taeyeon Lee | Korea, South | Korea, South |
| Luca Baggiani | Italy | Italy |
| Luca Bongini | Italy | Italy |
| Luca Enrico Gattari | Italy | Italy |
| Luca Benamati | Italy | Italy |
| Luca Bennati | Italy | Italy |
| Luca Eusebi | Italy | Italy |
| Luca Mina | Italy | Italy |
| Luca Prestigiacomo | Italy | Italy |
| Lucas Campos | Brazil | Brazil |
| Lucas Tragos | United States | United States |
| Lucas Borghesi Muro | Australia | Australia |
| Lucas Chamyan | Uruguay | Uruguay |
| Lucas King | United States | United States |
| Lucas Matkovic | Argentina | Argentina |
| Luca Canina | Italy | Italy |
| Juliana Turre | Argentina | Argentina |
| Luciano Petruzziello | Italy | Italy |
| Insu Hwang | Korea, South | Korea, South |
| Passavit Niyompanitkarn | Thailand | Thailand |
| Liudmila Khoroshavina | Belarus | Belarus |
| Ludovic Caggianese | France | France |
| Ludovic Killian Ah-Leung | Belgium | France |
| Luis Marcos Canchos | Peru | Peru |
| Luis Carrasco | Spain | Spain |
| Fikret Kaya | Turkey | Turkey |
| Junyong Lu | China | China |
| Luka Machiel Jan Spiering | Netherlands | Netherlands |
| Lukas Tjokrowardojo | Indonesia | Indonesia |
| Lukasz Galibarczyk | Portugal | Poland |
| Lukasz Biedrzycki | Poland | Poland |
| Luke Johnson | Australia | Australia |
| Luke Johnson | Australia | Australia |
| Ruslan Lukiv | Ukraine | Ukraine |
| Moustapha Diedhiou | France | France |
| Mariano Montiel | Argentina | Argentina |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Earl Gray | United States | Palau |
| Yann Gloanec | France | France |
| Luis Navarro Castillo | Spain | Spain |
| Sumran Pankumnerd | Thailand | Thailand |
| Woohee Lee | Korea, South | Korea, South |
| Luke Xie | Singapore | United States |
| Yong Gyu Lee | Korea, South | Korea, South |
| Yong Jun Lee | Korea, South | Korea, South |
| Volodymyr Lytvyn | Spain | Ukraine |
| Yulong Liu | Singapore | China |
| Zhengdong Liang | Canada | Canada |
| Maksims Kurajevs | Latvia | Latvia |
| Marco Pedercini | Italy | Italy |
| Mathias Preau Moulinier | France | France |
| Eunhye Noh | Korea, South | Korea, South |
| Mauro Ricci | Italy | Italy |
| Mauro Santinello | Italy | Italy |
| Marco Santini | Italy | Italy |
| Mehmet Aykurt | Turkey | Turkey |
| Mehmet Saglam | Turkey | Turkey |
| Mehmet Saglam | Turkey | Turkey |
| Ilhwan Jeon | Korea, South | Korea, South |
| Jinhyun An | Korea, South | Korea, South |
| Dharmajohn Sriwan | Thailand | Thailand |
| Mathieu Poirier | Canada | Canada |
| Maarten Albrecht | Netherlands | Netherlands |
| Kyoungseok Hwang | Korea, South | Korea, South |
| Maciej Kutereba | Poland | Poland |
| Jeongho Jeon | Korea, South | Korea, South |
| I Made Billy Rama | Indonesia | Indonesia |
| Dararat Chairat | Thailand | Thailand |
| Stefano Magini | Spain | Italy |
| Nicola-Maria Magnaguagno | Italy | Italy |
| Mahdy El Roz | Canada | France |
| Mahmut Gedik | Turkey | Turkey |
| Mahmut Dursun | Turkey | Turkey |
| Mahmut Yuksekkal | Turkey | Turkey |
| Mikhail Musikhin | Russia | Russia |
| Bryan Careme | France | France |
| Luca Zara | Italy | Italy |
| Donte Blue | United States | United States |
| Fabien Bousquet | France | France |
| Gopal Patel | United Kingdom | United Kingdom |
| Johannes De Waal | Germany | Germany |
| Iurii Strofilov | Portugal | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Viktor Koch | Germany | Germany |
| Majid Azbouri | France | France |
| Matvey Makalkin | Russia | Russia |
| Marcelo Alexander Kronfeld Catan | Uruguay | Uruguay |
| Marco Salvador | Italy | Italy |
| Lina Makedon | Ukraine | Ukraine |
| Heewon Choi | Korea, South | Korea, South |
| Daniele Muo | Italy | Italy |
| Luca Malgrati | Poland | Italy |
| Alina Bugaeva | United Arab Emirates | Russia |
| Weerakoon Ranaweera | Sri Lanka | Sri Lanka |
| Mamoun Mekki Berrada | France | France |
| Zack Shohab | United States | United States |
| Phitchayaphong Mueangmoon | Thailand | Thailand |
| Gwangnam Kim | Korea, South | Korea, South |
| Hung Hoang | Vietnam | Vietnam |
| Manikandan Arockyasami | India | India |
| Manish Gera | India | India |
| Chun Yin Chan | Hong Kong | Hong Kong |
| Emmanuel Bayse | Mauritius | France |
| Kiettiphong Manovisut | Thailand | Thailand |
| Alex Casanova | Italy | Italy |
| Emmanuel Cintas | France | France |
| Manuele Torrisi | Italy | Italy |
| Manuel Vannini | Italy | Italy |
| Marcel Friedrich | Germany | Germany |
| Marcelina Wisniowska | Poland | Poland |
| Marcel Kleine-Boymann | Germany | Germany |
| Marcin Frasiak | Poland | Poland |
| Marcin Bachar | Poland | Poland |
| Marcin Lesnal | Poland | Poland |
| Marcin Marchwiany | Poland | Poland |
| Marco Casarano | Italy | Italy |
| Marco Fusco | Italy | Italy |
| Marco Marcelli | Switzerland | Italy |
| Marco Masati | Italy | Italy |
| Marco Pesce | Singapore | Italy |
| Marco Promi | Italy | Italy |
| Marco Rodella | Italy | Italy |
| Marco Valzan | Italy | Italy |
| Marco Rosmalen | Netherlands | Netherlands |
| Marc Esposito | Belgium | Belgium |
| Marco Ceballos Escalona | Argentina | Venezuela |
| Marco Di Reda | Italy | Italy |
| Marco Migliori | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Marco Pengo | Italy | Italy |
| Marcos Primo | Argentina | Argentina |
| Marcos Sampaolesi | France | Italy |
| Marek Bliska | Slovakia | Slovakia |
| Marek Gazda | Poland | Poland |
| Jihyun Ahn | Korea, South | Korea, South |
| Margarita Makeeva | United States | Russia |
| Doil Kim | Korea, South | Korea, South |
| Maria Blasco Farinos | Spain | Spain |
| Maria Mercedes Calabria | Argentina | Argentina |
| Mariana Stariolo | Spain | Spain |
| Mariano Barrientos | Argentina | Argentina |
| Mariano Casaca | Australia | Australia |
| Marino Ghirri | Italy | Italy |
| Mario Giannone | Italy | Italy |
| Mariusz Kwiatkowski | Iceland | Iceland |
| Mariusz Nowak | United Kingdom | United Kingdom |
| Mark Hamburger | South Africa | South Africa |
| Marco Schiavon | Italy | Italy |
| Marko Dokic | Netherlands | Netherlands |
| Mark-Killian Zinenberg | France | France |
| Marlon Geller | United States | United States |
| Donghyun Lee | Korea, South | Korea, South |
| Joshua Marsh | Australia | New Zealand |
| Martin Negri | Argentina | Argentina |
| Martijn Sieben | Netherlands | Netherlands |
| Martin Biancotto | Argentina | Argentina |
| Martin Grigolatto | Argentina | Argentina |
| Martin Kask | Estonia | Estonia |
| Martin Jessel | Germany | Germany |
| Martin Calabria | Argentina | Argentina |
| Martin Cancelliere | Argentina | Argentina |
| Martin Basso | Argentina | Argentina |
| Jacob Martin | United States | United States |
| Melvin Martin | France | France |
| Martin Onfray | France | France |
| Harsh Kumar | India | India |
| Gabriele Masia | Italy | Italy |
| Masiruddin Ahamed | India | India |
| Masoud Lak | Poland | Saint Kitts and Nevi |
| Massoud Amirhosseini | United States | United States |
| Marco Masssetti | Sweden | Italy |
| Massimo Tarantelli | Italy | Italy |
| Bruno Mastrangelo | Argentina | Argentina |
| Mattaneeya Niwatwong | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Matteo Gattei | Italy | Italy |
| Mathieu Maestracci | France | France |
| Mathieu Simond | France | France |
| Mathis Guffroy | France | France |
| Alberto Cerri | Argentina | Akrotiri |
| Matias Boxer | Argentina | Argentina |
| Matthieu Lecoq | France | France |
| Sylvain Bonidan | Thailand | France |
| Matteo Paraboschi | Italy | Italy |
| Mats Van Den Bolt | Netherlands | Netherlands |
| Matt Walter | Canada | Canada |
| Matteo Acquati | Italy | Italy |
| Matteo Petini | Italy | Italy |
| Matteo Papalini | Italy | Italy |
| Matteo Baron | Italy | Italy |
| Matteo Bisignano | Italy | Italy |
| Matteo Diotallevi | Italy | Italy |
| Matteo Massaccesi | Spain | Italy |
| Matthew Seaver Choy | Philippines | Philippines |
| Matthew Hart | Australia | Australia |
| Matthew Mcnulty | United States | United States |
| Matthias Snidaro | France | France |
| Matthias Walter Tiedemann | Germany | Germany |
| Matthias Bufalino | Belgium | Belgium |
| Matthias Olivieri | France | France |
| Mattia Cardaropoli | Italy | Italy |
| Mattia Corradini | Italy | Italy |
| Mattia Milani | Italy | Italy |
| Matias Caricato | Uruguay | Argentina |
| Mattia Zangrando | Netherlands | Italy |
| Matthew Kunke | United States | United States |
| Mauretta Friggieri | Italy | Italy |
| Maurice Caliendo | France | France |
| Maurizio Mestriner | Italy | Italy |
| Marco Avoledo | Portugal | Italy |
| Joshua Donaldson | Thailand | Australia |
| Maksym Chervatiuk | Ukraine | Ukraine |
| Davide Marino | Italy | Italy |
| Jirawat Rujiwongsa | Thailand | Thailand |
| Maksym Boltychev | Ukraine | Ukraine |
| Anupan Sangmanee | Thailand | Thailand |
| Maksym Kovryhin | Czech Republic | Czech Republic |
| Maxence Arena | France | France |
| Maximilian Almiron | Argentina | Argentina |
| Maxim Kalmykov | United States | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Maxime Vandenhouten | Belgium | Belgium |
| Jose Maximo Fernandez Lopez | Spain | Spain |
| Maximiliano Gonzalez Suburu | Argentina | Argentina |
| Maksat Meredov | Turkmenistan | Turkmenistan |
| Max Pinochet | Australia | Australia |
| Maxwell Gendron-Arnoldo | Malaysia | Canada |
| Chien Yu Wang | Taiwan | Taiwan |
| Sadhana Sharma | India | India |
| Masood Zaman | Australia | Australia |
| Maciej Zaremba | Indonesia | Poland |
| Artem Galtsev | Thailand | Russia |
| Massimiliano Caroti | Italy | Italy |
| Filippo Mazzini | Italy | Italy |
| Huseyin Mehmet Behlil | Turkey | Turkey |
| Yusuf Bidikci | Turkey | Turkey |
| Sun Hee Choi | Korea, South | Korea, South |
| Massimiliano Brasile | Italy | Italy |
| Matthew Cobuzio | United States | United States |
| Marc Demmer | Germany | Germany |
| Marc Demmer | Germany | Germany |
| Jonghyuk Geum | Korea, South | Korea, South |
| Jonghyuk Geum | Korea, South | Korea, South |
| Ruveyda Yilmaz | Germany | Turkey |
| Michael Lee | United States | United States |
| Paulo Mendes | Portugal | Portugal |
| Mucahid Uslu | Turkey | Turkey |
| Michael Wong | Canada | Canada |
| Md Erum | India | India |
| Michele Donati | Italy | Italy |
| Minkyu Sim | Korea, South | Korea, South |
| Md Rasel | Bangladesh | Bangladesh |
| Mohamad Mouneimne | United States | United States |
| Mathieu Dujols | France | France |
| Abdessamad Elbourki | Morocco | Morocco |
| Jaeyun Kim | Korea, South | Korea, South |
| Seongjin Park | Korea, South | Korea, South |
| Myeonggwan Choe | Korea, South | Korea, South |
| Mehdi Safari | Iran | Iran |
| Mehdi Raki | United Arab Emirates | Morocco |
| Mehmet Altinbas | Turkey | Turkey |
| Mehmet Akinti | Turkey | Turkey |
| Mehmet Akaydin | Turkey | Turkey |
| Mehmet Akaydin | Turkey | Turkey |
| Mehmet Tuncer | Turkey | Turkey |
| Mehmet Turgutlu | Turkey | Turkey |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sumit Mehrotra | India | India |
| Melania Polozi Forni | Brazil | Brazil |
| Marcelo Forni | Brazil | Brazil |
| Melih Yilmaz | Turkey | Turkey |
| Sergio Zeballos | Peru | Peru |
| Melissa Horata | Turkey | Turkey |
| Melvin Macaranas | Thailand | Thailand |
| Junyoung Choi | Korea, South | Korea, South |
| Merajul Islam | Bangladesh | Bangladesh |
| Eric Perez | United States | United States |
| Oliver Mertens | Luxembourg | Luxembourg |
| Mert Ozturk | Turkey | Turkey |
| Mert Surucuoglu | Germany | Turkey |
| Farida Abdullina | Russia | Russia |
| Merve Berber | Turkey | Turkey |
| Murat Esin | Turkey | Turkey |
| Lai Imm Ang | Malaysia | Malaysia |
| Maki Horigome | Japan | Japan |
| Robert 686145 | Switzerland | Switzerland |
| Alessandro Messina | Philippines | Italy |
| Marco Matos Da Fonseca | United Kingdom | Portugal |
| Matthew Fornale | United States | United States |
| Martin Hampson | United States | United States |
| Mahir Turk | Japan | Turkey |
| Zhiqi Miao | China | China |
| Micah Rosen-Goldstein | United States | United States |
| Phrimsirin Lameuangrit | Thailand | Thailand |
| Michael Lim | United States | United States |
| Michael Tran | United States | United States |
| Michael Vaillant | France | France |
| Michael John Oskar Young | Switzerland | Sweden |
| Michael Pacurar | United States | United States |
| Michael Yiu | Australia | Australia |
| Micha Kufel | Poland | Poland |
| Michal Guros | Luxembourg | Poland |
| Michalina Surkont | Poland | Poland |
| Michal Seroczynski | Poland | Poland |
| Michele Miele | Italy | Italy |
| Michele Acler | Italy | Italy |
| Michele Riccio | United Kingdom | Italy |
| Michele Tozzi | Italy | Italy |
| Mickael Minguet | France | France |
| Davide Brancale | Italy | Italy |
| Miguel Ruiz | Argentina | Argentina |
| Mihai Maier | United Kingdom | United Kingdom |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Mihai Maier | United Kingdom | United Kingdom |
| Cocosatu Mihai | Romania | Romania |
| Mikael Acien Benegas | Argentina | Argentina |
| Michael Gallagher | United States | United States |
| Shilei Li | China | China |
| Michael Miziner | Australia | Australia |
| Ender Kuzalti | Turkey | Turkey |
| Milan Grba | Serbia and Montenegro | Serbia and Montene |
| Dhaval Prakashbhai Shah | France | India |
| Matteo Mileo | Thailand | Italy |
| Haoli Chuang | Taiwan | Taiwan |
| Mina Woo | Korea, South | Korea, South |
| Min Park | United States | United States |
| Sungmin Choi | Korea, South | Korea, South |
| Mina Nageeb | United States | United States |
| Mindaugas Povilaitis | Ireland | Lithuania |
| Adrien Herisse | Germany | France |
| Minghuan Huang | Japan | China |
| Minhoi Pak | Korea, South | Korea, South |
| Tri Nong | Vietnam | Vietnam |
| Kiyong Min | Korea, South | Korea, South |
| Minsub Kim | Korea, South | Korea, South |
| Song Min Sung Song | Korea, South | Korea, South |
| Kitja Watcharapichat | Thailand | Thailand |
| Minhyoung Yoo | Korea, South | Korea, South |
| Taehong Min | Korea, South | Korea, South |
| Hyunah Kim | Korea, South | Korea, South |
| Mirco Bach | Germany | Germany |
| Angelo Miraglia | Italy | Italy |
| Maria Mira Gomez | Switzerland | Spain |
| Ramiro Quiroga | United States | United States |
| Mirco Nizzoli | Italy | Italy |
| Mirco Tonin | Italy | Italy |
| Antonella Citterio | Italy | Italy |
| Patrich Bagni | Italy | Italy |
| Miroslaw Sanocki | Poland | Poland |
| Misbachur Pratama | Indonesia | Indonesia |
| Yoojin Jung | Korea, South | Korea, South |
| Eunjoo Jeon | Korea, South | Korea, South |
| Steeve Brousseau | Canada | Canada |
| Cyprien Lefebvre | France | France |
| Mitchell Scher | United States | United States |
| Chang Keun Oh | Canada | Korea, South |
| Mykhailo Kulinich | Ukraine | Ukraine |
| Jamaluddin Muhammed | Canada | Canada |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Marion Jicoulat | France | France |
| Mickael Jacquemin | France | France |
| Maryna Khorolska | Spain | Netherlands |
| Mikel Galarza | Spain | Spain |
| Kalaivanan Murugaiyan | India | India |
| Michael Krzyminski | Singapore | United States |
| Minkyoung Kim | Korea, South | Korea, South |
| Mohammed Mkadmi | Morocco | Morocco |
| Marc Nellis | Germany | Germany |
| Heidi Li | United States | United States |
| Tharika Thanatsiri | Thailand | Thailand |
| Thierry Berthelot | France | France |
| Carlo Marangi | Italy | Italy |
| Mohamad Halwani | Germany | Germany |
| Mohamed Karous | United Kingdom | United Kingdom |
| Mohammad Goodarzi | Iran | Iran |
| Mohammed Rahmath | Australia | India |
| Mohanraj Suresh | India | India |
| Moila Fearon | Palau | United States |
| Moinali Akhtar | United Kingdom | United Kingdom |
| Molly Wren-Holmes | United States | United States |
| Chinedu Michael Momoh | Canada | Nigeria |
| Jieun Park | Korea, South | Korea, South |
| San Gae Park | Korea, South | Korea, South |
| Monero Berneschi | Italy | Italy |
| Kasamon Monthong | Thailand | Thailand |
| Dumrongrith Ritthibut | Thailand | Thailand |
| Pier-Philippe Lord | Canada | Canada |
| Anton Ioffe | Russia | Russia |
| Shahad Salman | Kuwait | United Kingdom |
| Anna Monterisi | Italy | Italy |
| Moon-Jin Kang | Korea, South | Korea, South |
| Kyungyun Kweon | Korea, South | Korea, South |
| Thomas Lehming | Germany | Germany |
| Daniel Brown | Portugal | United Kingdom |
| Soon How Kevin Kho | Malaysia | Malaysia |
| Morgan Thevenin | France | France |
| Jose Antonio Moray Serrano | United Kingdom | Spain |
| Mordechai Cohen | United States | United States |
| Moreno Catti | Spain | Italy |
| Ivan Kotov | Ukraine | Ukraine |
| Elizaveta Bashkina | Russia | Russia |
| Moritz Huber | Germany | Germany |
| Chayanop Boonprakob | Thailand | Thailand |
| Moutushi Zaman | Australia | Australia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Jihye Park | Korea, South | Korea, South |
| Maxime Pierre | Andorra | France |
| Man Kit Andy Yik | Hong Kong | Hong Kong |
| Mauro Nicola Gentile | Italy | Italy |
| Omar Omrani | Norway | Norway |
| Howon Lee | Korea, South | Korea, South |
| Md Masud Sarker | Korea, South | Korea, South |
| Marco Carlotti | Italy | Italy |
| Marco Sgalaberni | Italy | Italy |
| Samuel Desmarteau | Canada | Canada |
| Nikita Klimenko | Russia | Russia |
| Houji Lai | Singapore | Singapore |
| Pascal Kaiser | Germany | Germany |
| Maksim Romanov | Russia | Russia |
| Maurice Scheepers | Netherlands | Netherlands |
| Ruslan Charov | Russia | Russia |
| Martin Janssens | Belgium | Belgium |
| Mert Goktepe | Turkey | Turkey |
| Marian Secrieru | Romania | Romania |
| Myung Suk Lee | Korea, South | Korea, South |
| Martin Rudolf Strack | Germany | Germany |
| Lucas Martin | Italy | Italy |
| Michael Walters | United States | United States |
| Tran Phuc Linh Phan | Australia | Australia |
| Marco Porotti | Italy | Italy |
| Muhammed Yilmaz | Turkey | Turkey |
| Muhammet Albayrak | Turkey | Turkey |
| Muhammad Rahman | United States | United States |
| Mukesh Kumar K | India | India |
| The Nguyen | Vietnam | Vietnam |
| Muhanad Cheikhamin | Spain | Spain |
| Murat Karakus | Turkey | Turkey |
| Murat Safak | Turkey | Turkey |
| Murat Yilmaz | Turkey | Turkey |
| Ali Murshed | Korea, South | Korea, South |
| Mustafa Turkmen | Turkey | Turkey |
| Mustafa Kumru | Turkey | Turkey |
| Mustafa Gunhan | Turkey | Turkey |
| Mustafa Ide | Turkey | Turkey |
| Mohammad Mustafa Oria | Germany | Germany |
| Mustafa Ozturk | Turkey | Turkey |
| Mustapha Amarouch | France | France |
| Mykhailo-Oleksandr Lapshii | Ukraine | Ukraine |
| Muzaffer Aydinguler | Turkey | Turkey |
| Mingyu Ryu | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Jongwoo Lee | Korea, South | Korea, South |
| Adam Frano | Austria | Czech Republic |
| Federico Hernandez Briones | Germany | Germany |
| Jiseok Lee | Korea, South | Korea, South |
| Donghee Lee | Korea, South | Korea, South |
| Saurabh Sahu | India | India |
| Takdanai Raktawat | Thailand | Thailand |
| Si Chan Sung | Korea, South | Korea, South |
| Younghye Park | Korea, South | Korea, South |
| Rakesh Nachnani | Canada | Canada |
| Nadav Rikover | Israel | Israel |
| Bura Bayindir | Turkey | Turkey |
| Burak Bayindir | Turkey | Turkey |
| Moh Lahusen | Indonesia | Indonesia |
| Birgul Nural | Turkey | Turkey |
| Naima Rovera | Italy | Italy |
| Jaeyoung Kim | Korea, South | Korea, South |
| Sejin Park | Korea, South | Korea, South |
| Hyejin Nam | Korea, South | Korea, South |
| Nam Hoang | United States | United States |
| Chalipa Dulyakorn | Thailand | Thailand |
| Seok Il Kim | Korea, South | Korea, South |
| Do Yeob Kim | Korea, South | Korea, South |
| Daniela Monagas Palau | Portugal | Colombia |
| Ka Chung Lawrence Leung | Hong Kong | Hong Kong |
| Namhee Kim | Korea, South | Korea, South |
| Nicholas Plante | United States | United States |
| Napat Kitisri | Thailand | Thailand |
| Naphat Phornpaisarnchusakul | Thailand | Thailand |
| Nara Jang | Korea, South | Korea, South |
| Narek Serobian | Russia | Russia |
| Emmanuel Leroy | Belgium | France |
| Naser Alshuqaihi | Kuwait | Kuwait |
| Nasimuddi Sekh | India | India |
| Dmitrii Girenok | Serbia and Montenegro | Serbia and Montene |
| Nattapong Opaspattanakit | Thailand | Thailand |
| Nathaniel Giabardo | Australia | Australia |
| Nathalie Bultez | France | France |
| Nathaniel Hughes | United States | United States |
| Nathasak Sinlikhitkul | Thailand | Thailand |
| Nathee Dolpitak | Thailand | Thailand |
| Taweepong Karnjana-O-Past | Thailand | Thailand |
| Nattana Boontong | Thailand | Thailand |
| Nattapong Khemtong | Thailand | Thailand |
| Thomas Navarro | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Young Suk Na | Korea, South | Korea, South |
| Nazar Holubets | Ukraine | Ukraine |
| Nazima Junaidi | Indonesia | Indonesia |
| Nazli Ozkan | Turkey | Turkey |
| Nicolas Becker | France | France |
| Cheekong Ng | Singapore | Malaysia |
| Nicolas Chapon | France | France |
| Hong-Lin Ke | Taiwan | Taiwan |
| Woomin Lee | Korea, South | Korea, South |
| Nebras Annous | United Arab Emirates | Canada |
| Mustafa Suer | Turkey | Turkey |
| Necmettin Kubat | Turkey | Turkey |
| Neel Somani | United States | United States |
| Jalad Mukerjee | United States | India |
| Xue Qi Yeong | Singapore | Singapore |
| Nelson Blondeau | France | France |
| Eric Nelson | Australia | Australia |
| Nelson Uranga | Argentina | Argentina |
| Jae Kwang Lee | Korea, South | Korea, South |
| Yi-Ming Chang | Taiwan | Taiwan |
| Yiming Chang | Taiwan | Taiwan |
| Puttiporn Jarunya | Thailand | Thailand |
| Nerijus Miskinis | United States | United States |
| Nestor Montero Antolin | Spain | Spain |
| Kwang Geun Park | Korea, South | Korea, South |
| Bigi Lui | United States | United States |
| Seung Hwan Shin | Korea, South | Korea, South |
| Ihor Danchuk | Ukraine | Ukraine |
| Minchae Keum | Korea, South | Korea, South |
| Necip Karakurt | Turkey | Turkey |
| Jeff Wei-An Yeh | New Zealand | New Zealand |
| Au Ngai Lam | Macau | Macau |
| Kian Yang Ng | Singapore | Singapore |
| Necmi Gokyokus | Turkey | Turkey |
| Huy Nguyen | Vietnam | Vietnam |
| Sirinrat Silapanuntakul | Thailand | Thailand |
| Nicolai Gagauz | Moldova | Moldova |
| Naif Alnughaymishi | Saudi Arabia | Saudi Arabia |
| Liviu Nica | Romania | Romania |
| Niccolo Bartolini | Italy | Italy |
| Niccolo Brocchi | Italy | Italy |
| Juengja Gang | Korea, South | Korea, South |
| Nick Bizley | United Kingdom | United Kingdom |
| Nicholas Kanavati | United States | United States |
| Evgeniy Yarigin | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Mario Andersch | Argentina | Argentina |
| Roman Pavlenko | Ukraine | Ukraine |
| Ying Wai Fung | Malaysia | Malaysia |
| Nichola Keenoy | Greece | United Kingdom |
| Nicolas Chevron | France | France |
| Nicolas Jacques | France | France |
| Nicolas David | Switzerland | France |
| Nicolas Ortega | Argentina | Argentina |
| Nicola Angeli | Italy | Italy |
| Nicola Schenker | Switzerland | Switzerland |
| Nicolas Moueix | France | France |
| Nicolas Dermign | France | France |
| Rodrigo Donsini | Argentina | Argentina |
| Nicolas Riera | Spain | Spain |
| Nicolas Wildemeersch | Belgium | Belgium |
| Nicolas Sorel | France | France |
| Nieke Van Der Hoff | Netherlands | Netherlands |
| Bart Niessen | Netherlands | Netherlands |
| Yongkoo Park | Korea, South | Korea, South |
| Zohaib Basharit | Pakistan | Pakistan |
| Nicasio Cavilla | Argentina | Argentina |
| Nikhom Jirapongbandit | Thailand | Thailand |
| Nikita Tipikin-Holovko | Ukraine | Ukraine |
| Nikolay Senkov | Russia | Russia |
| Oleg Zharin | Russia | Russia |
| Nimrod Weissberg | Israel | Israel |
| Pongwanit Jeaperapong | Thailand | Thailand |
| Nirmalkumar Munuswamyvenkatesan | India | India |
| Nisheeth Jain | India | India |
| Nithin Jilla | United States | United States |
| Piyawat Kaenchan | Thailand | Thailand |
| Junkang Noh | Korea, South | Korea, South |
| Taehwan Jung | Korea, South | Korea, South |
| Nicolas Mel | Argentina | Argentina |
| Nasser Alali | Saudi Arabia | Saudi Arabia |
| Xuan Nhat Minh Hoang | Vietnam | Vietnam |
| Matteo Novelli | Italy | Italy |
| Dimitris Grigoroudis | Greece | Greece |
| Noah Eichenberger | Switzerland | Switzerland |
| Jinwoo Kim | Korea, South | Korea, South |
| Mathieu Noel | Belgium | Belgium |
| Warisara Phommi | Thailand | Thailand |
| Montira Pornsmith | Thailand | Thailand |
| Noman Nadeem | Pakistan | Pakistan |
| Nontanus Tantirassamee | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Utain Janton | Thailand | Thailand |
| Pierre Noreuil | France | France |
| Liam North | Australia | Australia |
| Trisattawat Mekchay | Thailand | Thailand |
| Pavel Novozhenin | Russia | Russia |
| Maciej Nowak | Poland | Poland |
| Md Naimul Islam | Bangladesh | Bangladesh |
| Numpon Ngernkuakul | Thailand | Thailand |
| Nawaf Almutairi | Kuwait | Kuwait |
| Nathaniel Foster | United States | United States |
| Gisun Kim | Korea, South | Korea, South |
| Eun Suk Jeong | Korea, South | Korea, South |
| Seonwoo Nam | Korea, South | Korea, South |
| Phodsathon Settasiripong | Thailand | Thailand |
| Bon Seung Koo | Korea, South | Korea, South |
| Alessandro Venzi | Italy | Italy |
| Nutdanan Chaivong | Thailand | Thailand |
| Nutdhanon Taninrungworawatt | Thailand | Thailand |
| Nick Van Den Berg | Netherlands | Netherlands |
| Santo Nicotra | Italy | Italy |
| Yoon Ho Noh | Korea, South | Korea, South |
| Yumi Kang | Korea, South | Korea, South |
| Yoonsook Nam | Korea, South | Korea, South |
| Na Ryeol | Korea, South | Korea, South |
| Young Ae Na | Korea, South | Korea, South |
| Karn Sirichuenvichit | Thailand | Thailand |
| Jason Smith | Canada | Canada |
| Tommaso Oberto | Italy | Italy |
| Oliver Cartmell | Canada | Canada |
| Chiho Oh | Korea, South | Korea, South |
| Michael Herzog | United States | United States |
| Teepakorn Tantinipankul | Thailand | Thailand |
| Mathias Bertsch | Austria | Austria |
| Ofir Avny | Portugal | Romania |
| Sung Woon Oh | Korea, South | Korea, South |
| Maria Castanera | Argentina | Argentina |
| Okky Kostidjan | Indonesia | Indonesia |
| Dongsik Oh | Korea, South | Korea, South |
| Kihyun Park | Korea, South | Korea, South |
| Young Keun Kim | Korea, South | Korea, South |
| Oleg Chisaru | Switzerland | Romania |
| Oleksii Molozhanov | Switzerland | Ukraine |
| Olga Akimochkiha | Canada | Russia |
| Olga Alatorteva | Moldova | Moldova |
| Olivier Claes | Belgium | Belgium |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Omar Olivi | Italy | Italy |
| Olivier Pereira | France | France |
| Daiki Saito | Japan | Japan |
| Omer Abubaker | Canada | Canada |
| Omer Bingol | Turkey | Turkey |
| Zachary Rocheleau | Canada | Canada |
| Asadawut Boonlitsak | Thailand | Thailand |
| Ong Chiew Kim | Singapore | Singapore |
| Jin Yang Ong | Malaysia | Malaysia |
| Onur Koyuncu | Turkey | Turkey |
| Oleksandr Odoviichuk | Ukraine | Ukraine |
| Eryk Rutkowski | Poland | Poland |
| Youngkeun Song | Korea, South | Korea, South |
| Yuhang Yang | Taiwan | Taiwan |
| Orin Schafer | Canada | Canada |
| Orlando Marullo | Italy | Italy |
| Orlando Ariza Bolivar | Argentina | Colombia |
| Orlando Casa | Italy | Italy |
| Orna Hirschowitz | South Africa | South Africa |
| Roberto Sala | Italy | Italy |
| Lucas Orsini | Switzerland | Switzerland |
| Jorge Ortega Sepulveda | Argentina | Mexico |
| Hasan Oruc | Turkey | Turkey |
| Oscar Rota | Italy | Italy |
| Oliver Schibli | Switzerland | Switzerland |
| Sehyung Oh | Korea, South | Korea, South |
| Oskar Nymberg | Sweden | Sweden |
| Hendra Apriliyanto | Indonesia | Indonesia |
| Arie Kurniawan | Indonesia | Indonesia |
| Jorge Ortiz | Mexico | Mexico |
| Anastasiia Overko | Ukraine | Ukraine |
| Yin Tsung Lo | Taiwan | Taiwan |
| Dmitriy Bykov | Russia | Russia |
| Bongkot Thawikijwanich | Thailand | Thailand |
| Josep Bartolome | Spain | Spain |
| Ozan Binici | Singapore | Turkey |
| Ozgur Saldiran | Turkey | Turkey |
| Ozkan Ozden | Netherlands | Turkey |
| Muhammed Ozun | Turkey | Turkey |
| Peter Kopev | Bulgaria | Bulgaria |
| Paul Lynn | United Kingdom | United Kingdom |
| Nat Panchakunathorn | Thailand | Thailand |
| Peeraphut Punsuwan | Thailand | Thailand |
| Paolo Sertori | Italy | Italy |
| Mikhail Sakovich | Belarus | Belarus |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Youbin Kang | Korea, South | Korea, South |
| Chamadol Nameklap | Thailand | Thailand |
| Patrick Hecher | Slovenia | Slovenia |
| Pablo Lanza Postigo | Spain | Spain |
| Pablo Sena | Argentina | Argentina |
| Pablo Sebastian Eugui | Spain | Portugal |
| Pavel Gavrilov | Russia | Russia |
| Sangho An | Korea, South | Korea, South |
| Disarin Tungsirikul | Thailand | Thailand |
| Patrick Ryan | Australia | Ireland |
| Kanokkul Karnchai | Thailand | Thailand |
| Jouyong Kim | Korea, South | Korea, South |
| Pak Aranyawat | Thailand | Thailand |
| Alexandru Palade | Switzerland | Romania |
| Pallav Vora | United States | United States |
| Giovanni Palmiero | Italy | Italy |
| Matteo Palombo | Italy | Italy |
| Panatpon Rudradawong | Thailand | Thailand |
| Panawa Chanto | Thailand | Thailand |
| Busra Turker | Turkey | Turkey |
| Panita Saragan | Thailand | Thailand |
| Meerich Tanprasertsuk | Thailand | Thailand |
| Paolo Costa | Italy | Italy |
| Paolo Pala | Italy | Italy |
| Paolo Siligoni | Switzerland | Italy |
| Andrea Mascia | Italy | Italy |
| Marcus Oakey | United Kingdom | United Kingdom |
| Minsu Oh | Korea, South | Korea, South |
| Pablo Ruido | Argentina | Argentina |
| Artem Novokshonov | Russia | Russia |
| Ambasana Paras | India | India |
| Paratcha Pimontharanukul | Thailand | Thailand |
| Kyungsook Lee | Korea, South | Korea, South |
| Minje Park | Korea, South | Korea, South |
| Park Chawapong | Thailand | Thailand |
| Sunggeun Park | Korea, South | Korea, South |
| Jinhyun Park | Korea, South | Korea, South |
| Sebastian Parkitny | Australia | Australia |
| Woo Hyun Park | Korea, South | Korea, South |
| Wooju Park | Korea, South | Korea, South |
| Francesco Parisi | Portugal | Italy |
| Parvesh Kumar | India | India |
| Pasd Pimontharanukul | Thailand | Thailand |
| Pasquale Leone | Italy | Italy |
| Pascal Bernasconi | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sihyung Park | Korea, South | Korea, South |
| Patcharada Kietinun | Thailand | Thailand |
| Prathomwalee Sintupech | Thailand | Thailand |
| Patrick Richard | France | France |
| Patrick Cournoyer | Canada | Canada |
| Patrik Gavalec | Slovakia | Slovakia |
| Patrik Laurell | Switzerland | Sweden |
| Pattamat Sintupetch | Thailand | Thailand |
| Pattana Pongjariya | Thailand | Thailand |
| Paul Byron | United States | United States |
| Paul Corbridge | United Kingdom | United Kingdom |
| Pavan V | India | India |
| Pavlo Veksler | Israel | Israel |
| Pavlo Bohdan | Ukraine | Ukraine |
| Petr Sivushkin | Russia | Russia |
| Artem Pavlikov | Russia | Russia |
| Pawel Kloc Pawel Kloc | Poland | Poland |
| Federico Natali | United Arab Emirates | Italy |
| Byungun Park | Korea, South | Korea, South |
| Panyavit Chattanrassamee | Thailand | Thailand |
| Payam Darian | United States | United States |
| Alhassan Bah | United Kingdom | United Kingdom |
| Sookyeong Woo | Korea, South | Korea, South |
| Peace Ruggia | United States | United States |
| Pedro Pestana | United Kingdom | Portugal |
| Pedro Tapia | Chile | Chile |
| Peeraphat Hankongkaew | Thailand | Thailand |
| Pei Chen | United States | China |
| Pei Zhang | Australia | China |
| Paskalis Limaatmaja | Indonesia | Indonesia |
| Ki Young Kim | Korea, South | Korea, South |
| Victorien Pernin | France | France |
| Donna Petch | United Kingdom | United Kingdom |
| Huihua Xie | Japan | China |
| Ronald Vallee | Australia | Australia |
| Paul Young | United Kingdom | United Kingdom |
| Panusan Theerakul | Thailand | Thailand |
| Kiyong Kim | Korea, South | Korea, South |
| Gido Park | Korea, South | Korea, South |
| Phanchita Thassaneewutthikul | Thailand | Thailand |
| Ken Phang | Malaysia | Malaysia |
| Yungyeom Choi | Korea, South | Korea, South |
| Lance Tokuda | United States | United States |
| Bumki Park | Korea, South | Korea, South |
| Honghi Park | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Philip Lavergne | Canada | Canada |
| Philippe Groc | France | France |
| Philipp Huebner | Germany | Germany |
| Philip Paris | United States | United States |
| Philipp Huerlimann | Switzerland | Switzerland |
| Kyeol Kim | Korea, South | Korea, South |
| Phoompos Boonthumjinda | Thailand | Thailand |
| Younga Kim | Korea, South | Korea, South |
| Taehyun Park | Korea, South | Korea, South |
| Phuong Vu | Vietnam | Vietnam |
| Davide Piacentini | Italy | Italy |
| Pichaya Srifar | Thailand | Thailand |
| Thomas Pick | United States | United States |
| Soomin Han | Korea, South | Korea, South |
| Pietro Lardelli | Switzerland | Switzerland |
| Pierfrancesco Biso Biso | Bulgaria | Italy |
| Pierluca Sangiorgi | Italy | Italy |
| Pierluigi Barbaro | Italy | Italy |
| Pierre Durand | France | France |
| Pierre Dubreuil | France | France |
| Pierre-Yves Geron | Mexico | Belgium |
| Pietro Marrone | Italy | Italy |
| Pietropaooo Napoli | Italy | Italy |
| Pina Fernando | Spain | Spain |
| Philip Michalski | Ireland | Ireland |
| Christian Palomares Manchado | Spain | Spain |
| Piotr Gwozdz | Poland | Poland |
| Felipe Uriburu | Argentina | Argentina |
| Philipp Imhof | Singapore | Switzerland |
| Roberto Enrico Paolini | Italy | Italy |
| Oleksandr Piterman | Ukraine | Ukraine |
| Laurent Luciani | France | France |
| Suphat Bhandharangsri | Thailand | Thailand |
| Piyachart Aramcharoen | Thailand | Thailand |
| Joonsung Park | Korea, South | Korea, South |
| Peter Jung | United States | United States |
| Jaewon Park | Korea, South | Korea, South |
| Patrick Lanz | Switzerland | Switzerland |
| Sunmin Lee | Korea, South | Korea, South |
| Chetak Patel | United Kingdom | United Kingdom |
| Patrick Mccleary | United States | United States |
| Kwon Hyun | Korea, South | Korea, South |
| Akkaradech Srithiamwong | Thailand | Thailand |
| Wen Chi Su | Taiwan | Taiwan |
| Vu Pham Nguyen | Vietnam | Vietnam |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Pisut Ninta | Thailand | Thailand |
| Vladislav Novik | Kazakhstan | Kazakhstan |
| Lee Pyong Kang | Korea, South | Korea, South |
| Paolo Flores | United States | United States |
| Baekho Lee | Korea, South | Korea, South |
| Polivios Charalampous | Cyprus | Cyprus |
| Junhong Sim | Korea, South | Korea, North |
| Panpong Piyakunakorn | Thailand | Thailand |
| Pontep Presha | Thailand | Thailand |
| Thanapoom Thongsad | Thailand | Thailand |
| Phumiphat Sinthong | Thailand | Thailand |
| Pouyan Paridash | Iran | Iran |
| Wookjin Choi | Korea, South | Korea, South |
| Phatchara Suwannakarn | Thailand | Thailand |
| Phatchara Suwannakarn | Thailand | Thailand |
| Kritsadapong Ketboonsai | Thailand | Thailand |
| Christian Portugal | Peru | Peru |
| Marko Borianskyi | Ukraine | Ukraine |
| Milan Pandey | India | India |
| Edsge Postmus | Switzerland | Netherlands |
| Charles Afriat | France | France |
| Thibaut Lombard | France | France |
| Seonghyeon Ryu | Korea, South | Korea, South |
| Jung Ja Par | Korea, South | Korea, South |
| Dong Hoon Shin | Korea, South | Korea, South |
| Prabhi Singh | Australia | Australia |
| Prabhu Perumal | India | India |
| Prachya Chukiattakul | Thailand | Thailand |
| K K Pradeep Raj | India | India |
| Sukyung Han | Australia | Australia |
| Prasenjit Mishra | India | India |
| Tanachai Chaichamnapai | Thailand | Thailand |
| Precious Adekwu | Nigeria | Nigeria |
| Youngjin Jo | Korea, South | Korea, South |
| Ming Long Yue | Singapore | Singapore |
| Sangseung Lee | Korea, South | Korea, South |
| Priscila Hernandez | Argentina | Argentina |
| Prin Adulyatham | Thailand | Thailand |
| Priscilla Low | Singapore | Singapore |
| Chatchawan Lawanangkul | Thailand | Thailand |
| Kirill Sokeran | Kazakhstan | Russia |
| Marcel Firlej | Poland | Poland |
| Chun Jeffrey Wong | Portugal | Hong Kong |
| Daehyung Kim | Korea, South | Korea, South |
| Yan Tselebrovskyi | Ukraine | Ukraine |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sanghoo Park | Korea, South | Korea, South |
| Selim Cimen | Turkey | Turkey |
| Selim Cimen | Turkey | Turkey |
| Subramaniam Paramasivam | India | India |
| Pakdee Sriphrom | Thailand | Thailand |
| Peeravid Srisukson | Thailand | Thailand |
| Junhang Lee | Korea, South | Korea, South |
| Shinyoung Park | Korea, South | Korea, South |
| Yeongha Ryu | Korea, South | Korea, South |
| Pierangelo Trenti | Italy | Italy |
| Taejun Park | Korea, South | Korea, South |
| Kyungmi Yu | Korea, South | Korea, South |
| Marek Kautz | Poland | Poland |
| Phoom Nonraksanukul | Thailand | Thailand |
| Jun Pyo Choi | Korea, South | Korea, South |
| Punthep Kongviriyavasin | Thailand | Thailand |
| Przemyslaw Urban | Poland | Poland |
| Hyunil Lee | Korea, South | Korea, South |
| Kyung Hye Kim | Korea, South | Korea, South |
| Marcin Pankiewicz | Poland | Poland |
| Manoj Krishan | United States | United States |
| Pierre-Yves Joubert | Malta | France |
| Aaron Blackwell | United States | United States |
| Michael Popper | Austria | Australia |
| Roberto Florio | Italy | Italy |
| Hyo Jun Jang | Korea, South | Korea, South |
| Mikyoung Yun | Korea, South | Korea, South |
| Sangho Lee | Korea, South | Korea, South |
| Bonkuk Ku | Korea, South | Korea, South |
| Jianxiang Qi | China | China |
| Dongki Cho | Korea, South | Korea, South |
| Beomki Kim | Korea, South | Korea, South |
| Kihuyn Kim | Korea, South | Korea, South |
| Kihyun Kim | Korea, South | Korea, South |
| Heesuk Lee | Korea, South | Korea, South |
| Seung Woo Lee | Korea, South | Korea, South |
| Dong Wook Park | Korea, South | Korea, South |
| Kibeom Park | Korea, South | Korea, South |
| Tae Jung Park | Korea, South | Korea, South |
| Daehyun Kim | Korea, South | Korea, South |
| Daehyun Kim | Korea, South | Korea, South |
| Seokki Park | Korea, South | Korea, South |
| Hyunmi Bae | Korea, South | Korea, South |
| Jaegwang Back | Korea, South | Korea, South |
| Simone Quaglieri | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Quang Nguyen | Vietnam | Vietnam |
| Keang Quang Te | Belgium | Belgium |
| Byeongju Im | Korea, South | Korea, South |
| Quentin Gosset | Belgium | Belgium |
| Demarquez Frazier | United States | United States |
| Giseung Eom | Korea, South | Korea, South |
| Nicolas Van Weehaege | Belgium | Belgium |
| Riccardo Quintavalle | Italy | Italy |
| Nguyen Tuan | Vietnam | Vietnam |
| Dmitrii Nazipov | Russia | Russia |
| Dorina Agachi | Greece | Moldova |
| Riccardo Albiero | Italy | Italy |
| Raul Haro | Spain | Spain |
| Raphael Marescaux | France | France |
| Nattawoot Ruenkumchan | Thailand | Thailand |
| Maciej Dyniak | Poland | Poland |
| Bolun Lin | Taiwan | Taiwan |
| Rachel Doorn | Australia | Australia |
| Lee Won | Korea, South | Korea, South |
| Radesh Nagaraj | Netherlands | India |
| Rawiwarn Owattatasenee | Thailand | Thailand |
| Matteo Rebecchi | Italy | Italy |
| Rafael Francisco Vilches Morales | Spain | Spain |
| Jeremy Raffo | France | France |
| Mohammad Ramadhani | Indonesia | Indonesia |
| Raffaele Caso | Italy | Italy |
| Rahmad Gunawan | Indonesia | Indonesia |
| Rainer Jun Jie Lo | Singapore | Singapore |
| Nur Muhammad Hasan Lubis | Indonesia | Indonesia |
| Sungwook Kim | Korea, South | Korea, South |
| Rameswor Shrestha | Netherlands | Netherlands |
| Raimond Maenniste | Estonia | Estonia |
| Ramu Sriram | India | India |
| Ramzi Ben Aiche | Netherlands | Netherlands |
| Ranbir Sanghera | United States | United States |
| Alessandro Riente | Italy | Italy |
| Geoffrey Myers | United States | United States |
| Rani Matta | Australia | Australia |
| Hyun Lim | Korea, South | Korea, South |
| Raphael Cardoso Valenca | Brazil | Brazil |
| Jiyoung Hwang | Korea, South | Korea, South |
| Rashid Ahmed | Pakistan | Pakistan |
| Artemii Shkatov | Russia | Russia |
| Luolin Chen | China | China |
| Chun Hao Shen | Taiwan | Taiwan |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Rayaan Rilshad | Sri Lanka | Sri Lanka |
| Chan Meng | Singapore | Singapore |
| Raymond Handoko | Singapore | Indonesia |
| Frazer Bradburn | United Kingdom | United Kingdom |
| Rahul Bhardwaj | Canada | Canada |
| Richard Byrnes | United States | United States |
| Ricardo Canton-Fago | Spain | Spain |
| Jung Ho Choi | Korea, South | Korea, South |
| Recai Goze | Turkey | Turkey |
| Raja Noor Izzuddin Raja Zaaba | Malaysia | Malaysia |
| Reda Cherqaoui | France | Morocco |
| Junyong Park | Korea, South | Korea, South |
| Woong Byeon | Korea, South | Korea, South |
| Evgeniy Shakhov | Russia | Russia |
| Guenlyong Lee | Korea, South | Korea, South |
| Sunyoung Choi | Korea, South | Korea, South |
| Carmelo Reffano | Italy | Italy |
| Hyunwook Cho | Korea, South | Korea, South |
| Zvezdin Besarabov | United Kingdom | Bulgaria |
| Regaip Karaagac | Turkey | Turkey |
| Loris Leonard | Belgium | Belgium |
| David Fourrage | France | France |
| Olivier Gomot | France | France |
| Nicola Restucci | Italy | Italy |
| Mohamad Rizal | Indonesia | Indonesia |
| Remi Touzet | France | France |
| Remi Cuccu | Italy | Italy |
| Shyam Sundaram | United States | India |
| Tiffany Chief | Canada | Canada |
| Tiffany Chief | Canada | Canada |
| Tiffany Chief | Canada | Canada |
| Tiffany Chief | Canada | Canada |
| Tiffany Chief | Canada | Canada |
| Alessandro Renna | Italy | Italy |
| Hyungjun Park | Korea, South | Korea, South |
| Il Lim | Korea, South | Korea, South |
| Dmitry Fevralev | Russia | Russia |
| Juho Lee | Korea, South | Korea, South |
| Yurii Horbachev | Ukraine | Ukraine |
| Gyoung Rok Rhee | Korea, South | Korea, South |
| Jisung Kwak | Korea, South | Korea, South |
| Jinho Choi | Korea, South | Korea, South |
| Riccardo Amato | Belgium | Belgium |
| Ricardo Oliveira De Mira Correa | Netherlands | Portugal |
| Ricardo Rosario | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Zhenfeng Guo | China | China |
| Riccardo De Battisti | Italy | Italy |
| Riccardo Paolucci | Italy | Italy |
| Riccardo Tomati | Italy | Italy |
| Riccardo Molinari | Italy | Italy |
| Riccardo Foggiato | Malta | Italy |
| Riccardo Pelle | Italy | Italy |
| Giacomo Bo | Italy | Italy |
| Jose Richard Caldeira Quevedo | Italy | Portugal |
| Richard Yan | United States | United States |
| Richard Lothar Janke | Germany | Germany |
| Richard Maasarani | Slovenia | Slovenia |
| Richard Macko | Australia | Australia |
| Riccardo Alessandrini | Italy | Italy |
| Sven Vanhengel | Belgium | Belgium |
| Jung Sik Woo | Korea, South | Korea, South |
| Jeong Heon Kim | Korea, South | Korea, South |
| Salvatore Salvati | Italy | Italy |
| Ilmir Ianbaev | Russia | Russia |
| Guerino Tunno | Italy | Italy |
| Rhomada Wibisono | Indonesia | Indonesia |
| Phuchit Sirimongkhonsathian | Thailand | Thailand |
| Risfani Kusuma | Indonesia | Indonesia |
| Simone Riva | Italy | Italy |
| Ryan Kartzke | United States | United States |
| Kim Ganghean | Korea, South | Korea, South |
| Keonju Ra | Korea, South | Korea, South |
| Taeho Kim | Korea, South | Korea, South |
| Donghwan Kim | Korea, South | Korea, South |
| Dongseok Kim | Korea, South | Korea, South |
| Dongseok Kim | Korea, South | Korea, South |
| Kyeyeol Kim | Korea, South | Korea, South |
| Kyung Mi Shin | Korea, South | Korea, South |
| Woohyun Cho | Korea, South | Korea, South |
| Park Keunho | Korea, South | Korea, South |
| Hyeok Jin Lee | Korea, South | Korea, South |
| Robert Patrinjei | Romania | Romania |
| Roberto Cestaro | Switzerland | Italy |
| Roberto Giuriato | Italy | Italy |
| Roberto Magini | Italy | Italy |
| Roberto Mauceri | Italy | Italy |
| Robert Franz Reiter | Germany | Germany |
| Roberto Suggi Liverani | Belgium | Italy |
| Robi Suparlan | Indonesia | Indonesia |
| Robin Vervaeke | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Roberto Traversa | Italy | Italy |
| Ihor Tkachenko | Ukraine | Ukraine |
| Leendert Van Vliet | Netherlands | Netherlands |
| Andrea Rocchetta | Italy | Italy |
| Jae Kwang Shin | Korea, South | Korea, South |
| Kin Heng Choo | Malaysia | Malaysia |
| Kamil Rogowski | Poland | Poland |
| Rolandas Butkus | Lithuania | Lithuania |
| Rolf Magnuson | Sweden | Sweden |
| Hai An Rolland Hoang | Vietnam | Vietnam |
| Rolando Nieva | Argentina | Argentina |
| Romain Holas | France | France |
| Romain Lanz | Switzerland | Switzerland |
| Romain Plormel | France | France |
| Olivier Romand | France | France |
| Junyoung Park | Korea, South | Korea, South |
| Roman Koehler | Germany | Germany |
| James Romero | Philippines | Philippines |
| Ron Lehnert | Germany | Germany |
| Ronald Levin | United States | United States |
| Ronan Closset | France | France |
| Stefano Ronco | Italy | Italy |
| Pavel Sadyrev | Russia | Russia |
| Pavel Sadyrev | Russia | Russia |
| Anthony Roumeas | France | France |
| Roshan Surya | India | India |
| Supanat Thitipatarakorn | Thailand | Thailand |
| Jonguk Kim | Korea, South | Korea, South |
| Jonghun Yoo | New Zealand | Korea, South |
| Luiz Eduardo Barcellos | Brazil | Brazil |
| Roynaldo Al Irsyad | Indonesia | Indonesia |
| Roi Pinklas | Israel | Israel |
| Filbert Krisna Arif Putra Rozak | Indonesia | Indonesia |
| Artem Rozhenko | Germany | Ukraine |
| Daesub Yang | Korea, South | Korea, South |
| Siarhei Chirykau | Belarus | Belarus |
| Roberto Rojas | United States | United States |
| Ryan Shon | United States | United States |
| Rafael Nunes | Brazil | Brazil |
| Thomas Ruckstuhl | Switzerland | Switzerland |
| Kyunghyun Lee | Korea, South | Korea, South |
| Rudolph Campbell | United Kingdom | United Kingdom |
| Ruhul Sk | India | India |
| Donghyeon Kim | Korea, South | Korea, South |
| Jungjin Lee | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Raul Villar Ramos | Switzerland | Spain |
| Rumondang Tambunan | Indonesia | Indonesia |
| Ruslan Garashchenko | Ukraine | Ukraine |
| Adriano Russo | Italy | Italy |
| Jihyun Kim | Korea, South | Korea, South |
| Jit Yang Lim | Malaysia | Malaysia |
| Sang Hun Lee | Korea, South | Korea, South |
| Ryan Thompson | United Kingdom | United Kingdom |
| Chanhyun Park | Korea, South | Korea, South |
| Ryan Coleman | United States | United States |
| Ryan Chowdhury | United States | United States |
| Ryo Mitusya | Japan | Japan |
| Sebastien Desmet | Belgium | Belgium |
| Siewa Harpal | Netherlands | Netherlands |
| Serhii Makovei | Ukraine | Ukraine |
| Svitlana Kyrylova | Ukraine | Ukraine |
| Nonthawan Sriprajittichai | Thailand | Thailand |
| Stefano Pirazzi | Italy | Italy |
| Hyunwoo Shim | Korea, South | Korea, South |
| Sunggyun Son | Korea, South | Korea, South |
| Antonio Sabatini | Italy | Italy |
| Valerio Saccoccio | Italy | Italy |
| Suyeong Lee | Korea, South | Korea, South |
| Mohammad Hossein Javaheri | Iran | Iran |
| Sadikul Islam | Bangladesh | Bangladesh |
| Savas Demir | Turkey | Turkey |
| Saerome Shin | Korea, South | Korea, South |
| Mathias Kammerer | France | France |
| Ariane Anglade-Lutz | France | France |
| Sairam Doosa | India | India |
| Sairam Doosa | India | India |
| Seongsan Kim | Korea, South | Korea, South |
| Shi Song | Japan | Japan |
| Somsak Kitchanon | Thailand | Thailand |
| Jin Hyuk Jung | Korea, South | Korea, South |
| Tanguy Daniel E Hubner | Belgium | Belgium |
| Sally O Connor | Germany | United States |
| Youngwon Yoon | United States | United States |
| Salvador Litvinov | Russia | Russia |
| Salvatore Fabbrizio | Italy | Italy |
| Salvatore Lazzaro | Italy | Italy |
| Salvatire Serafino | Italy | Italy |
| Salvatore Cozzuto | Italy | Italy |
| Salvatore Binetti | Italy | Italy |
| Samuele Gallio | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Sam Baron | United Kingdom | United Kingdom |
| Samet Faki | Turkey | Turkey |
| Samet Ozkaynak | Turkey | Turkey |
| Abdussemet Teker | Turkey | Turkey |
| Samuel Kirsner | Australia | Australia |
| Sammi Harris | United Kingdom | United Kingdom |
| Samson Elliott | United States | United States |
| Samuele Pierini | Italy | Italy |
| Samuel Audet | Canada | Canada |
| Samuele Fogagnolo | Italy | Italy |
| Samuel Newman | United States | United States |
| Samuel Olivi | Switzerland | Switzerland |
| Samy Ibrahim | Egypt | Egypt |
| Samy Ibrahim | Egypt | Egypt |
| Sam Ibrahim | Egypt | Egypt |
| Sam Ibrahim | Egypt | Egypt |
| Yuna Song | Korea, South | Korea, South |
| Kyeongyeol Park | Korea, South | Korea, South |
| Gonzalo Sanchez | Argentina | Argentina |
| Iosu Ayerra | Spain | Spain |
| Sasa Petrovic | Serbia and Montenegro | Serbia and Montene |
| Sandro Marceddu | Italy | Italy |
| Tong Sang | Vietnam | Vietnam |
| Sangyoung Park | Korea, South | Korea, South |
| Sangwoo Woo | Korea, South | Korea, South |
| Santiago Goldstein | Argentina | Argentina |
| Santiago Cordoba | Colombia | Colombia |
| Sappaya Sampaotong | Thailand | Thailand |
| Marco Bulgarelli | Spain | Italy |
| Wai Sze Lam | Hong Kong | Hong Kong |
| Sarah Venza | United States | United States |
| Chayanin Saransomrurtai | Thailand | Thailand |
| Sarper Horata | Turkey | Turkey |
| Sarun Nontharot | Thailand | Thailand |
| Aliaksandr Bolahau | Poland | Belarus |
| Oleksandr Yenin | Ukraine | Ukraine |
| Chutima Saelim | Thailand | Thailand |
| Satum Meeyamoonrang | Thailand | Thailand |
| Savas Ucar | Turkey | Turkey |
| Mikhail Savenkov | Russia | Russia |
| Saverio De Nigris | Italy | Italy |
| Saverio Germinario | Italy | Italy |
| Jungsu Han | Korea, South | Korea, South |
| Sawvaluk Piriyakitkamjorn | Thailand | Thailand |
| Massimo Aliprandi | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Andrei Antipov | Spain | Russia |
| Maurizio Scardaoni | Italy | Italy |
| Anton Osipov | Russia | Russia |
| Sugunachandran Brinthaban | Sri Lanka | Sri Lanka |
| Stefano Cerino | Italy | Italy |
| Julian Schill | Germany | Germany |
| Iurii Iatsiuk | Ukraine | Ukraine |
| Michele Scotellaro | Portugal | Italy |
| Scott Annan | Canada | Canada |
| Scott Annan | Canada | Canada |
| Scott Annan | Canada | Canada |
| Scott Springfield | United States | United States |
| Scott Renna | United States | United States |
| Donghwan Kim | Korea, South | Korea, South |
| Tae Ho Lee | Korea, South | Korea, South |
| Stanislav Talabanov | Russia | Russia |
| Luca Castellari | Italy | Italy |
| Napat Tanyajaroensakul | Thailand | Thailand |
| Steven Danforth | United States | United States |
| Donghyeok Shin | Korea, South | Korea, South |
| Adrien Lafourcade | France | France |
| Kim Sangdoo | Korea, South | Korea, South |
| Atakan Kilic | Turkey | Turkey |
| Satu Dulyakorn | Thailand | Thailand |
| Dongwook Seo | Korea, South | Korea, South |
| Hyojin Cho | Korea, South | Korea, South |
| Sean De Caro | Italy | Italy |
| Sean Mcvey | United States | United States |
| Chun Boon Seat | Singapore | Singapore |
| Sebastien Bertrand | Belgium | Belgium |
| Sebastiano Chiappa | Italy | Italy |
| Sebastien Paul Moulin | Sweden | Sweden |
| Sebastien Rohart | France | France |
| Sebastian Amendolara Amengual | Argentina | Argentina |
| Sebastian Osorio | Colombia | Colombia |
| Sebastien Pimenta | France | France |
| Sebastien, Fernand, Yves Watelet | France | France |
| Sebastiano Barca | Italy | Italy |
| Sebastian Casse | Argentina | Argentina |
| Samuel Secchi | Italy | Italy |
| Taehun Kim | Korea, South | Korea, South |
| Seda Koybasi | Turkey | Turkey |
| Sedat Asa | Turkey | Turkey |
| Kiwoong Han | Korea, South | Korea, South |
| Selim Tabak | Turkey | Turkey |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Warapa Tanasuktaworn | Thailand | Thailand |
| Sean Manard | United States | United States |
| Andrii Semeniuk | Ukraine | Ukraine |
| Semih Bahadir | Turkey | Turkey |
| Vitalii Semenov | Ukraine | Ukraine |
| Thirawat Tharawitsirikul | Thailand | Thailand |
| Donghyun Seo | Korea, South | Korea, South |
| Maksim Anikeev | Kazakhstan | Russia |
| Seong Geun Kim | Korea, South | Korea, South |
| Voki Nam | Korea, South | Korea, South |
| Serap Karakas | Turkey | Turkey |
| Sercan Golcur | Poland | Turkey |
| Sercan Celik | Turkey | Turkey |
| Ivan Sereda | Ukraine | Ukraine |
| Adrian Snopek | Poland | Poland |
| Sergey Karazyuk | Russia | Russia |
| Sergio Martinez | Spain | Spain |
| Serhat Arslan | Turkey | Turkey |
| Serhii Davydenkov | Ukraine | Ukraine |
| Seringe Sylla | Italy | Italy |
| Kraibrian Uswawechmongkol | Thailand | Thailand |
| Sermsak Jinnavanich | Thailand | Thailand |
| Bagrat Urumov | Georgia | Russia |
| Kashif Gibbs | United States | United States |
| Seunghun Cha | Korea, South | Korea, South |
| Seung Jae Lee | Korea, South | Korea, South |
| Jaeku Kang | Korea, South | Korea, South |
| Seungwoo Lee | Korea, South | Korea, South |
| Berkehan Tuzcu | Turkey | Turkey |
| Sevketcan Sarikaya | Turkey | Turkey |
| Bohdan Telepenko | Ukraine | Ukraine |
| Sezgin Unal | Turkey | Turkey |
| Mr Indrianto | Indonesia | Indonesia |
| Gildas Soeiro | France | France |
| Sebastien Guerinet | United Kingdom | France |
| Shanaka Silva | Sri Lanka | Sri Lanka |
| Shane Lavin | Ireland | Ireland |
| Shane Wood | United States | United States |
| Sunghyon Kim | Korea, South | Korea, South |
| Shaun Johnston | United Kingdom | United Kingdom |
| Adrian Shaw | Reunion | United States |
| Shawn Tsao | United States | United States |
| Aleksei Shchekin | Russia | Russia |
| Kahanda Kanaththage Raween Haritha | Sri Lanka | Sri Lanka |
| Ivan Shevrin | Czech Republic | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Takuya Nakai | Japan | Japan |
| Shikhar Asrati | India | India |
| Shubhendu Singh | India | India |
| Ilia Shabalin | Russia | Russia |
| Jinwuk Hong | Korea, South | Korea, South |
| Freddie Kuok Lin Tan | Hong Kong | Malaysia |
| Rebecca Gillespie | Portugal | United States |
| Minjae Shin | Korea, South | Korea, South |
| Jaejin Shin | Korea, South | Korea, South |
| Sarah Heymans | Belgium | Belgium |
| Denis Garmashov | Kazakhstan | Kazakhstan |
| Siobhan Harnett | Canada | Canada |
| Vladimir Tolstobokov | Vietnam | Russia |
| Shohei Onishi | Japan | Japan |
| Hyeri Yu | Korea, South | Korea, South |
| Sehun Hong | Korea, South | Korea, South |
| Chatchai Tanyaket | Thailand | Thailand |
| Chatchai Tanyaket | Thailand | Thailand |
| Seyeon Lee | Korea, South | Korea, South |
| Seoungjin Ahn | Korea, South | Korea, South |
| Lim Seung Min | Korea, South | Korea, South |
| Stanislav Shpak | Italy | Italy |
| Shrey Pandey | India | India |
| Seungho Ryu | Korea, South | Korea, South |
| Andrea Pettenon | Italy | Italy |
| Tian Sang | Australia | China |
| Shu Qing Jocelyn Teng | Singapore | Singapore |
| Syed Nishat Kadir Shuvo | United Kingdom | Bangladesh |
| Dmitri Salcutan | Moldova | Moldova |
| Kamil Krzyszczak | Poland | Poland |
| Stepan Sidorov | Czech Republic | Russia |
| Sidney Wainberg Hait | Venezuela | Venezuela |
| William Kelly | Ireland | Ireland |
| Shunsuke Katsura | Japan | Japan |
| Thanatat Silapanantakul | Thailand | Thailand |
| Jessada Tofale | Thailand | Thailand |
| Taggeun Jung | Korea, South | Korea, South |
| Tanongsilp Maneechote | Thailand | Thailand |
| Joonsoo Kim | Korea, South | Korea, South |
| Silvia Gnoli | Italy | Italy |
| Simon Ling Thien Yik | Malaysia | Malaysia |
| Simon Rahme | Australia | Australia |
| Simone Dallangelo | Italy | Italy |
| Simon Narindal | Switzerland | Switzerland |
| Simon Vallone | Australia | Australia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Simone Ledda | Italy | Italy |
| Simone Dal Pozzolo | Italy | Italy |
| Simone Faraci | Italy | Italy |
| Simone Balzarotti | Italy | Italy |
| Simone Galvagno | Monaco | Italy |
| Simone Pirico | Italy | Italy |
| Simone Signorini | European Union | European Union |
| Simon Bolivar Sanchez Canete | Costa Rica | Spain |
| Anatolii Kolesnykov | Ukraine | Ukraine |
| Sinan Horata | Turkey | Turkey |
| Sungho Shin | Korea, South | Korea, South |
| Sinhae Lee | Korea, South | Korea, South |
| Jaedeok Shin | Korea, South | Korea, South |
| Ilia Siridzhanov | Bulgaria | Bulgaria |
| Siriwan Pattarawutiwong | Thailand | Thailand |
| Jaeeun Jung | Korea, South | Korea, South |
| Marco Sistu | Italy | Italy |
| Sitthiphong Muthong | Thailand | Thailand |
| Sung Jin Lee | Korea, South | Korea, South |
| Isaak Steur | Netherlands | Netherlands |
| Sungjin Oh | Korea, South | Korea, South |
| Sungjae Park | Korea, South | Korea, South |
| Sooin Song | Korea, South | Korea, South |
| Jungwoo Seo | Korea, South | Korea, South |
| Ivan Francolini | Italy | Italy |
| Ana Isabel Vico De La Duena | Spain | Spain |
| Sean Tauber | United States | United States |
| Eunsu Kim | Korea, South | Korea, South |
| Gyuchun Seok | Korea, South | Korea, South |
| Sachin Kumar | India | India |
| Min Chul Bae | Korea, South | Korea, South |
| Sungwoon Jo | Korea, South | Korea, South |
| Jacob Skurnik | Australia | Australia |
| Hendra Putra | Indonesia | Indonesia |
| Slavko Bojagic | Germany | Bosnia and Herzego |
| Scieux Luc | France | France |
| Sergei Leonichev | Russia | Russia |
| Salih Kam | Turkey | Turkey |
| Olena Kolesnykova | Ukraine | Ukraine |
| Antonio Maffei | Netherlands | Italy |
| Zoran Blazic | Slovenia | Slovenia |
| Kamil Janus | Poland | Poland |
| Saroar Hossain Emon | Bangladesh | Bangladesh |
| Dmitriy Shestopalov | Russia | Russia |
| Aniello Luciano Sorrentino | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Smail Galijasevic | Bosnia and Herzegovina | Bosnia and Herzego... |
| Carlos Franceschinis | Ireland | Italy |
| Ludovico Parisi | Italy | Italy |
| Seokhwan Jung | Korea, South | Korea, South |
| Milo Brent-Carpenter | United Kingdom | United Kingdom |
| Seongmin Kwon | Korea, South | Korea, South |
| Thomas Smokon | France | France |
| Matjaz Smolic | Slovenia | Slovenia |
| Sanghoon Moon | Korea, South | Korea, South |
| Scott Morgan | United States | United States |
| Kit Lai Pang | Hong Kong | Hong Kong |
| Noraset Noradachanon | Thailand | Thailand |
| Sohail Malik | Canada | Canada |
| Kyunghyun Son | Korea, South | Korea, South |
| Kyeamin Jeon | Korea, South | Korea, South |
| Solal De Potter | Belgium | Belgium |
| Solal De Potter | Belgium | Belgium |
| Stanislav Solomatnikov | Russia | Russia |
| Nitin Solra | India | India |
| Somang Choi | Korea, South | Korea, South |
| Sombat Kalten | Australia | Australia |
| Donghee Kim | Korea, South | Korea, South |
| Stephanie Greenland | United States | United States |
| Federico Randazzo | Italy | Italy |
| Jihyun Song | Korea, South | Korea, South |
| Insu Son | Korea, South | Korea, South |
| Nawapon Kerdtorpun | Thailand | Thailand |
| Hyunsoo Lee | Korea, South | Korea, South |
| Changyong Choi | Korea, South | Korea, South |
| Changmu Lee | Korea, South | Korea, South |
| Sophia Ochoa | United States | United States |
| Jose Diab | Venezuela | Venezuela |
| Eungi Jeon | Korea, South | Korea, South |
| Sotirios Argyrakis | Greece | Greece |
| Rhoi Fajardo | Vietnam | United States |
| Jihun Cha | Korea, South | Korea, South |
| Wojciech Polak | Poland | Poland |
| Dong Bach Hoang | Singapore | Vietnam |
| Jongsu Kim | Korea, South | Korea, South |
| Rustam Amirhanov | Ukraine | Ukraine |
| Sanghyeok Lee | Korea, South | Korea, South |
| Anna Jagla | Germany | Germany |
| Spyridon Genetzakis | Greece | Greece |
| Luciano Spanu | Italy | Italy |
| Hsi Lin Liu | Taiwan | Taiwan |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Soon Hang Kho | Malaysia | Malaysia |
| Ahmad Fai Bin Noordin | Malaysia | Malaysia |
| Kittisak Sirisong | Thailand | Thailand |
| Sergey Semenov | Kazakhstan | Kazakhstan |
| Wichaya Sropas | Thailand | Thailand |
| Sangbaek Lee | Korea, South | Korea, South |
| Sandi Setiawan | Indonesia | Indonesia |
| Stephen Smith | United States | United States |
| Sebastian Salvo | Argentina | Argentina |
| Sun Choi | Korea, South | Korea, South |
| Sergio Sanchez Valverde | Spain | Spain |
| Ssangyong Oh | Korea, South | Korea, South |
| Seo Sangchul | Korea, South | Korea, South |
| Suhong Sung | Korea, South | Korea, South |
| Seydou Traore | United States | Burkina Faso |
| Stefan Seglias | Switzerland | Switzerland |
| Seungho Shin | Korea, South | Korea, South |
| Guemae Pyo | Korea, South | Korea, South |
| Mark Gill | United Kingdom | United Kingdom |
| Jieun Lee | Korea, South | Korea, South |
| Mi Sun Kim | Korea, South | Korea, South |
| Heyseung Pyo | Korea, South | Korea, South |
| Soongrok Oh | Korea, South | Korea, South |
| Seunggeun Baek | Korea, South | Korea, South |
| Stefan Tenreiro | United States | United States |
| Sattawat Boonchoo | Thailand | Thailand |
| Stewart Dingle | Australia | Australia |
| Woonggee Kim | Korea, South | Korea, South |
| Stanislav Ilyin | Switzerland | Italy |
| Luka Stanovnik | Slovenia | Slovenia |
| Park Jaeho Park | Korea, South | Korea, South |
| Park Jaeho Park | Korea, South | Korea, South |
| Sujung Choi | Korea, South | Korea, South |
| Sangjin Cheon | Korea, South | Korea, South |
| Stefan Duliak | Slovakia | Slovakia |
| Stefano Tardioli | Italy | Italy |
| Roman Yevlakhov | Ukraine | Ukraine |
| Stefano Soricelli | Italy | Italy |
| Stefano Bencivelli | Italy | Italy |
| Stefano Demasi | Italy | Italy |
| Stefaniya Horoshko | Italy | Italy |
| Sten Clajus | Germany | Germany |
| Stepan Yakovlev | Russia | Russia |
| Stepan Oliinychenko | Ukraine | Ukraine |
| Stephen Ward | Australia | Australia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Seungsuk Lee | Korea, South | Korea, South |
| Steven Chen | United States | United States |
| Steven Oconnor | Singapore | Australia |
| Steven Magidenko | United States | United States |
| Chansoo An | Korea, South | Korea, South |
| Piotr Podziewski | Poland | Poland |
| Tong Ngoc Nguyen | Vietnam | Vietnam |
| Junyoung Choi | Korea, South | Korea, South |
| Christophe Neveu | France | France |
| Eunjung Won | Korea, South | Korea, South |
| Younghun Ko | Korea, South | Korea, South |
| Jeongwoo Choi | Korea, South | Korea, South |
| Young Hoon Kim | Korea, South | Korea, South |
| Simone Palini | Italy | Italy |
| Edoardo Giuli | Italy | Italy |
| Oleh Sarzhevskyi | Ukraine | Ukraine |
| Yi Hsien Tsai | Hong Kong | Hong Kong |
| Igor Logutenkov | Russia | Russia |
| Francesco Subba | Italy | Italy |
| Subhrasita Sahoo | India | India |
| Subramanyam Arudala | India | India |
| Savino Pecoraro | Italy | Italy |
| Suchada Vesarattakul | Thailand | Thailand |
| Ruslan Vyrsta | Ukraine | Ukraine |
| Antonio Suevo | Italy | Italy |
| Sukru Ozek | Turkey | Turkey |
| Chanhee Bang | Korea, South | Korea, South |
| Suna Oh | Korea, South | Korea, South |
| Yu Sungmog | Korea, South | Korea, South |
| John Sung Kwang Oh | Korea, South | United States |
| Sungkyu Park | Korea, South | Korea, South |
| Sungmoon Jung | Korea, South | Korea, South |
| Suhyeon Kim | Korea, South | Korea, South |
| Seongsu Lee | Korea, South | Korea, South |
| Sung-Yuan Huang | Taiwan | Taiwan |
| Sermsun Sinsuk | Thailand | Thailand |
| Supharoek Chattanachot | Thailand | Thailand |
| Chin Suppapinyaroj | Thailand | Thailand |
| Ddeus Han Mam Han | Korea, South | Korea, South |
| Daehyun Kim | Korea, South | Korea, South |
| Massimo Majocchi | Switzerland | Italy |
| Ovidio Chaparro | United States | United States |
| Sushant Singh | India | India |
| Eren Suetcue | Turkey | Turkey |
| Suwasan Suesuwan | Switzerland | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Suzanna Vershinin | Israel | Israel |
| Soo Chin Hor | Singapore | Singapore |
| Sven Engeser | Germany | Germany |
| Komsan Wisuttisang | Thailand | Thailand |
| Yunsuk Yeo | Korea, South | Korea, South |
| Junnyeon Kim | Korea, South | Korea, South |
| Muhammad Syazwan Suhaimi | Singapore | Singapore |
| Vadim Kashutin | Armenia | Russia |
| Pascal Bruell | Belgium | Belgium |
| Adrian Szewc | Poland | Poland |
| Szymon Lukaszewski | Poland | Poland |
| Sze Ying Sim | China | Singapore |
| Tahsin Usta | Turkey | Turkey |
| Enkhmanlai Tumenjargal | Mongolia | Mongolia |
| Tomaz Lovrencic | Slovenia | Slovenia |
| Orhan Tuncer | Turkey | Turkey |
| Youngdae Kim | Korea, South | Korea, South |
| Chin-Wen Tseng | Taiwan | Taiwan |
| Nicholas Cheong | Singapore | Singapore |
| Taahir Patel | United States | United Kingdom |
| Taehyun Jo | Korea, South | Korea, South |
| Taeho Kim | Korea, South | Korea, South |
| Taha Ezam | United States | Iran |
| Taigon Kim | Korea, South | Korea, South |
| Nina Nur Von Khripkoff  Levent | United States | United States |
| Talal Halilah | Germany | Jordan |
| Ryan Taleb | United States | United States |
| Talip Gecer | Turkey | Turkey |
| Tamer Ovutmen | United Kingdom | United Kingdom |
| Tanakorn Lueangkajonvit | Thailand | Thailand |
| Tananan Pattarawutthipong | Thailand | Thailand |
| Ionut Tanase | Romania | Romania |
| Chong Yong Tan | Singapore | Singapore |
| Tancredejeanfrancois Roulhac | France | France |
| Shilin Tang | China | China |
| Sansern Tanjirawatana | Thailand | Thailand |
| Sansern Tanjirawatana | Thailand | Thailand |
| Davide Taini | Italy | Italy |
| Henry Tano | Singapore | Singapore |
| Niti Charoenying | Thailand | Thailand |
| Yi Shan Ho | United Kingdom | Taiwan |
| Thiago Asimacopulos | Argentina | Argentina |
| Tasya Adinda Singarimbun | Indonesia | Indonesia |
| Can Tat | Turkey | Turkey |
| Santiago Rodriguez Falcon | Argentina | Argentina |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Noppachet Sirisuriyakamonchai | Thailand | Thailand |
| Mustafa Sengul | Turkey | Turkey |
| Thierryphilippe Babonneau | France | France |
| Kyungjun Ko | Korea, South | Korea, South |
| Thomas Burleigh | Australia | Australia |
| Antonio Cevoli | United States | United States |
| Choi Nak Yong | Korea, South | Korea, South |
| Dmytro Tykhonov | Ukraine | Ukraine |
| Trevor Delves | United Kingdom | United Kingdom |
| Hoe Chang Kim | Korea, South | Korea, South |
| Thierry Dongier | France | France |
| Drew Teemant | United States | United States |
| Krisana Mosin | Thailand | Thailand |
| Teerayuth Pakduangchan | Thailand | Thailand |
| Sergei Shutkin | Russia | Russia |
| Songsak Wongwattanasilp | Thailand | Thailand |
| Daniel Juhn | Australia | Australia |
| Tengis Erdenebat | Mongolia | Mongolia |
| Nuttapong Tangkham | Thailand | Thailand |
| Teo Giovannini | Italy | Italy |
| Ismael Marban Martnez | Spain | Spain |
| Alparslan Kokce | Turkey | Turkey |
| Federico Terenzi | Italy | Italy |
| Ivan Tereshchenko | Ukraine | Ukraine |
| Somphol Sriboonruang | Thailand | Thailand |
| Andreas Hofmann | Germany | Germany |
| Jirawat Saiphet | Thailand | Thailand |
| Remco Alexandro Michgels | Netherlands | Netherlands |
| Lewis Harthwaite | United Kingdom | United Kingdom |
| Eduardo Aguilar Borda | United States | United States |
| Kevin Palencia | United States | United States |
| Kevin Palencia | United States | United States |
| Tim Sauer | Germany | Germany |
| Stanislav Biloborodov | Ukraine | Ukraine |
| Francisco Reina Barragan | Netherlands | Spain |
| Jerry Woodlock | Puerto Rico | United States |
| Cedric Lupo | Belgium | Belgium |
| Adam Purkis | Canada | Canada |
| Bram Van Helleputte | Belgium | Belgium |
| Terren Iversen | United States | United States |
| Terrence Gilsenan | Australia | Australia |
| Alberto Baza Nieves | Spain | Spain |
| David Teufel | Austria | Austria |
| Seungna Jeon | Korea, South | Korea, South |
| Marco Magoni | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Poomsun Raoprajong | Thailand | Thailand |
| Thomas Gentil | Switzerland | Switzerland |
| Anton Felemeniuk | Ukraine | Ukraine |
| Thach Pham | Finland | Finland |
| Cornelis Van Beurden | Thailand | Netherlands |
| Thakoon Kotepucahi | Thailand | Thailand |
| Thanach Hirunyanadath | Thailand | Thailand |
| Thanadol Sumrith | Thailand | Thailand |
| Thananop Nunthapornniracha | Thailand | Thailand |
| Thanayong Tativannarat | Thailand | Thailand |
| Thanisorn Sriudomporn | Thailand | Thailand |
| Thanita Saeung | Thailand | Thailand |
| Injoong Yoon | Korea, South | Korea, South |
| Songsu Kim | Korea, South | Korea, South |
| Emanuele Falconi | Italy | Italy |
| Wooseok Chae | Korea, South | Korea, South |
| Alvis Savelis | Latvia | Latvia |
| Alistair Duff | Singapore | United Kingdom |
| Ishan Rudani | Canada | Canada |
| Theeraphong Thongprapai | Thailand | Thailand |
| Thai Bridgen | United Kingdom | United Kingdom |
| Jinho Jeong | Korea, South | Korea, South |
| Matthew Topham | United States | United States |
| Javin Quan Wei They | Singapore | Singapore |
| Yi Jun Ng | Singapore | United Kingdom |
| Keunho Kim | Korea, South | Korea, South |
| Thomas Bukowski | Australia | Australia |
| Thomas De Jong | United Kingdom | United Kingdom |
| Thomas Humbert | France | France |
| Kuyong Park | Korea, South | Korea, South |
| Thinnathee Thanongkiarttisak | Thailand | Thailand |
| Thunradee Sriudomporn | Thailand | Thailand |
| Cristian Romero | Spain | Spain |
| Timothy Van Der Laan | Australia | Australia |
| Timofey Stayn | Russia | Russia |
| Ilia Abramov | Russia | Russia |
| Oluwadurotimi Adedokun | Nigeria | Nigeria |
| Timothy Carne | Australia | Australia |
| Tina Brezinski | United States | United States |
| Tina Teucher | Germany | Germany |
| Ting Lam | Hong Kong | Hong Kong |
| Antonio Saccotelli | Italy | Italy |
| Siarhei Rabotkin | Poland | Belarus |
| Lorenzo Respighi | Portugal | Italy |
| Roberto Isasmendi | Argentina | Argentina |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sung Un Kim | Korea, South | Korea, South |
| Changeon Park | Korea, South | Korea, South |
| Seon Jong Lee | Korea, South | Korea, South |
| Taner Keskinoz | Turkey | Turkey |
| Tim Slobbe | Netherlands | Netherlands |
| Jaehyun Shin | Korea, South | Korea, South |
| Mustafa Sahin | Netherlands | Turkey |
| Ke Thien Co Pham | France | France |
| Theo Boniface | France | France |
| Tobias Andersen | Denmark | Denmark |
| Toby Schrapel | Panama | United Kingdom |
| Gregory Parsons | Canada | Canada |
| Dennis Toele | Netherlands Antilles | Netherlands |
| Paul Toen | Netherlands | Netherlands |
| Sanghun Kim | Korea, South | Korea, South |
| Tomas Moreno | Argentina | Argentina |
| Tomas Moreno | Argentina | Argentina |
| Joanna Rudzka | Poland | Poland |
| Tomasz Tyzaj | Poland | Poland |
| Alan Tomati | Italy | Italy |
| Jihoon Kwon | Korea, South | Korea, South |
| Tom Allison | Australia | Australia |
| Taofeng Li | United States | United States |
| Tomasz Spiewak | Poland | Poland |
| Zafer Cinar | Turkey | Turkey |
| Siranop Supsongserm | Thailand | Thailand |
| Anthony Boule | France | France |
| Antonio Giacchino | Italy | Italy |
| Anthony Gravanis | Puerto Rico | United States |
| Anthony Meszaros | Costa Rica | Canada |
| Ting Chen Chu | Taiwan | Taiwan |
| Anthony Maudoin | France | France |
| Joseantonio Caceres Melgar | New Zealand | Australia |
| Jaroslaw Toporowski | Poland | Poland |
| Erik Torrini | Italy | Italy |
| Giuseppe Torrini | Italy | Italy |
| Torsten Koburger-Janssen | Germany | Germany |
| Andreas Kaltenbach | Germany | Germany |
| Apinya Wongyai | Thailand | Thailand |
| Damien Rumiano | France | France |
| Touger Thao | United States | United States |
| Jisu Yang | Korea, South | Korea, South |
| Hyuncheol Cho | Korea, South | Korea, South |
| Gianluigi Trotto | Italy | Italy |
| Barnabe Baumberger | Switzerland | Switzerland |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Lorenzo Mazzali | Italy | Italy |
| Donglyeol Lee | Korea, South | Korea, South |
| Thang Tran | Vietnam | Vietnam |
| Yonghyeon Jung | Korea, South | Korea, South |
| Yu Jin Lee | Korea, South | Korea, South |
| Tyson Osteen | United States | United States |
| Evgenii Trokhov | Argentina | Russia |
| Vladyslav Kyslenko | Ukraine | Ukraine |
| Miranda Truong | United States | United States |
| Patryk Dudek | Poland | Poland |
| Munkhuu Tsevel | Mongolia | Mongolia |
| Daniil Tsapik | Ukraine | Ukraine |
| Gaetano La Barbera | Italy | Italy |
| Lee Yong | Korea, South | Korea, South |
| Ismail Karakas | Turkey | Turkey |
| Huseyin Turk | Turkey | Turkey |
| Bart Jablonski | United Kingdom | United Kingdom |
| Engin Senturk | Turkey | Turkey |
| Phuong Nguyen | Vietnam | Vietnam |
| Turgay Erbay | Turkey | Turkey |
| Mehmet Turgay Turhan | United Kingdom | United Kingdom |
| Galip Celik | Turkey | Turkey |
| Jakub Tursky | Czech Republic | Czech Republic |
| Kyungchul Kim | Korea, South | Korea, South |
| Thanawut Kongprasert | Thailand | Thailand |
| Hyun Jae Lee | Korea, South | Korea, South |
| Changwook Kim | Korea, South | Korea, South |
| Morgan Beatrice | United States | United States |
| Thomas Lin | United States | United States |
| Benjamin Arachequesne | Mauritius | France |
| Sungwoon Cho | Korea, South | Korea, South |
| Spyridon Tzomakas | Greece | Greece |
| Sergio Knapheis | Argentina | Argentina |
| Umberto Di Caprio | Italy | Italy |
| Umur Ergenay | Turkey | Turkey |
| Geeone Yoo | Korea, South | Korea, South |
| Ugur Yazar | Turkey | Turkey |
| Siheon Park | Korea, South | Korea, South |
| Seongbeom Um | Korea, South | Korea, South |
| Unai Egia Pagola | United States | United States |
| Artem Melkonian | Russia | Russia |
| Jinyong Eom | Korea, South | Korea, South |
| Wonil Kim | Korea, South | Korea, South |
| Kim Chan Sup | Korea, South | Korea, South |
| Dongjun Yoo | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Usman Amanat Amanat Ali | Pakistan | Pakistan |
| Ivan Tokarev | Thailand | Russia |
| Pierre-Luc Lafontaine | Canada | Canada |
| Susanna Gallo | Italy | Italy |
| Utku Kurt | Turkey | Turkey |
| Suol Park | Korea, South | Korea, South |
| Uwaifo Aisosa | Nigeria | Nigeria |
| Uygar Ekmekci | Turkey | Turkey |
| Valeri Panov | Bulgaria | Bulgaria |
| Vitaliano Parrella Catalano | Italy | Italy |
| Vania Cruz | Portugal | Portugal |
| Viktoriia Asesio | Bahamas, The | Ukraine |
| Aleksandr Vlaev | Russia | Russia |
| Valentin Meneses | France | France |
| Zeynep Avsar | Turkey | Turkey |
| Valentin Magrez | France | France |
| Valerio Brachi | Italy | Italy |
| Valerio Cascio | Italy | Italy |
| Valerio Delledera | Italy | Italy |
| Valerio Rotoloni | Italy | Italy |
| Valerio Francesco Sabatelli | Italy | Italy |
| Valeriy Yeroshenko | Ukraine | Ukraine |
| Suren Emirveliev | Uzbekistan | Ukraine |
| Valerij Urban | Ireland | Lithuania |
| Ailenokhuoria Idiake | Ghana | Nigeria |
| Vanise Shi Yi Yap | Singapore | Singapore |
| Carl Bildstein | United Arab Emirates | Sweden |
| Gabriel Varnier | France | France |
| Viktor Artyukhin | Russia | Russia |
| Vasu Rattanathanasaet | Thailand | Thailand |
| Vincenzo Conti | Slovenia | Italy |
| Miran Kim | Korea, South | Korea, South |
| Valentina Abba | Italy | Italy |
| Aleh Ziatnin | Belarus | Belarus |
| Andriy Velykyy | Portugal | Ukraine |
| Yevhenii Kripak | Ukraine | Ukraine |
| Verajit Raektang | Thailand | Thailand |
| Vedat Erdem | Turkey | Turkey |
| Franck Verger | France | France |
| Urwin Rijkaart | Netherlands | Netherlands |
| Soohyun Lee | Korea, South | Korea, South |
| Federico Garciarodeja Arias | Spain | Spain |
| Maria Dolores Vicario Sanchez | Spain | Spain |
| Vichada Suksumek | Thailand | Thailand |
| Xi Wei Wang | Australia | Australia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Vishal Prajapati | India | India |
| Victor Aguilera Chavarin | Mexico | Mexico |
| Victor Erwan Joseph Thomas | France | France |
| Eduardo Abello | Argentina | Argentina |
| Tran Trung Vien | Vietnam | Vietnam |
| Jeffrey Lim | United States | United States |
| Nicolas Vignand | France | France |
| Prabhakar Rao | United Arab Emirates | India |
| Viktor Ianchenko | Russia | Russia |
| Vimon Vanchun | Thailand | Thailand |
| Vincent Fremit | France | France |
| Vincenzo Ricciardelli | Italy | Italy |
| Marco Vincenzi | Italy | Italy |
| Vincent Birlouez | United Kingdom | United Kingdom |
| Vincent Remi Zaccaria | France | France |
| Vincent Guy Michel Arque | France | France |
| Jungwoo Yeom | Korea, South | Korea, South |
| Wei Hung Moo | Singapore | Singapore |
| Matteo Carfagno | Italy | Italy |
| Vincenzo Brienza | Italy | Italy |
| Vincenzo Di Franco | Italy | Italy |
| Vincenzo Gullo | Italy | Italy |
| Vincenzo Esposito Esposito | Italy | Italy |
| Vincent Bailly | France | France |
| Chung Yon Kang | Korea, South | Korea, South |
| Suben Philip | India | India |
| Jonghan Sheen | Korea, South | Korea, South |
| Vincent Peyre | France | France |
| Seung Kang | Korea, South | Korea, South |
| Vishal Bathla | United States | India |
| Vitalii Zuev | Russia | Russia |
| Vitalii Obideiko | Ukraine | Ukraine |
| Vincenzo Del Prete | Italy | Italy |
| Vittorio Manzone | Italy | Italy |
| Vittorio Della Corte | Italy | Italy |
| Vittorio Trivigno | Italy | Italy |
| Grigorios Kamenakis | Greece | Greece |
| Viviana Novellino | Argentina | Argentina |
| Seungwoo Seo | Korea, South | Korea, South |
| Eunbi Lee | Korea, South | Korea, South |
| Anatolii Demchenko | Ukraine | Ukraine |
| Vladyslav Shcherbelov | Ukraine | Ukraine |
| Vladimir Ioffe | United States | United States |
| Volodymyr Voronin | Ukraine | Ukraine |
| Vladyslav Svidlov | Ukraine | Ukraine |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Vladyslav Liutyi | Ukraine | Ukraine |
| Vladyslav Popov | Ukraine | Ukraine |
| Vladislav Vlasov | Russia | Russia |
| Hilola Vlasova | Russia | Russia |
| Heesuk Han | Korea, South | Korea, South |
| Volodymyr Dashkevych | Ukraine | Ukraine |
| Illia Vodolad | Ukraine | Ukraine |
| Ozi Saputra | Indonesia | Indonesia |
| Vladimir Brusov | Canada | Russia |
| Yossarun Srisuwannivej | Thailand | Thailand |
| Hyun Ok Lee | Korea, South | Korea, South |
| Vladimir Romenskiy | Georgia | Russia |
| Kunnut Udomcharoenkasem | Thailand | Thailand |
| Vsevolod Lukovskii | Russia | Russia |
| Wojciech Szalaj | Poland | Poland |
| Vyacheslav Smirnov | United Arab Emirates | United Arab Emirates |
| Suheun Pyo | Korea, South | Korea, South |
| Waraphon Boonkhoon | Thailand | Thailand |
| William Tanuwijaya | Singapore | Indonesia |
| Finn Boemer | Germany | Germany |
| Edoardo Santese | Italy | Italy |
| Walter Ventura | Italy | Italy |
| Kevin Sawyers | United States | United States |
| Qinyuan Wang | China | China |
| Wanwit Watthanaphong | Thailand | Thailand |
| Bing Wu | China | China |
| Wasan Burawat | Thailand | Thailand |
| Rebecca Assice | Singapore | New Zealand |
| William Kearns | France | France |
| Weerawat Pawanawiwat | Thailand | Thailand |
| Sunchai Chotkitpreecha | Thailand | Thailand |
| Wesley Deglise | Luxembourg | Luxembourg |
| Seoyeon Kim | Korea, South | Korea, South |
| Wattanapan Chaipool | Thailand | Thailand |
| Hyungjoo Cho | Korea, South | Korea, South |
| Hyeonwoo Jo | Korea, South | Korea, South |
| Artem Nikonov | Russia | Russia |
| Minseok Shin | Korea, South | Korea, South |
| Wichapon Viriyatharangkurn | Thailand | Thailand |
| Eri Irawan | Indonesia | Indonesia |
| Kyrylo Moiseienko | Ukraine | Ukraine |
| Oliver Angel | Guatemala | Guatemala |
| Mustafa Murat Livanelioglu | Turkey | Bulgaria |
| Se Jung Yang | Korea, South | Korea, South |
| Jun Yong Jeong | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Jungki Yeo | Korea, South | Korea, South |
| Junghwan Kim | Korea, South | Korea, South |
| Junghyeon Park | Korea, South | Korea, South |
| Yoseb Jung | Korea, South | Korea, South |
| Jungjae Lee | Korea, South | Korea, South |
| William Pruett | United States | United States |
| Woojeong Lee | Korea, South | Korea, South |
| Hyojin Jang | Korea, South | Korea, South |
| Jukyoung Jang | Korea, South | Korea, South |
| Jiyong Choi | Korea, South | Korea, South |
| Ji Hoon Choi | Korea, South | Korea, South |
| Junghwa Hong | Korea, South | Korea, South |
| Joongjae Lee | Korea, South | Korea, South |
| Han Myeong Ju | Korea, South | Korea, South |
| Chung Yeol Ji | Korea, South | Korea, South |
| Junhyeok Lee | Korea, South | Korea, South |
| Hyejun Yu | Korea, South | Korea, South |
| Jaehwa Shin | Korea, South | Korea, South |
| Min Gyoung Min | Korea, South | Korea, South |
| Seongho Choi | Korea, South | Korea, South |
| Chi Chuen Wong | Hong Kong | Hong Kong |
| Jangwan Bae | Korea, South | Korea, South |
| Hyobin Woo | Korea, South | Korea, South |
| Jinuk Jung | Korea, South | Korea, South |
| Woottipong Boonma | Thailand | Thailand |
| Kim Huen | Korea, South | Korea, South |
| Woraphon Sungvanthip | Thailand | Thailand |
| Worraphach Kanokapiwat | Thailand | Thailand |
| Jae Pill Kim | Korea, South | Korea, South |
| Farid Ganizade | Russia | Russia |
| Sangmin Woo | Korea, South | Korea, South |
| Alisher Uzakau | Belarus | Belarus |
| James Wu | United States | United States |
| Hajun Yeo | Korea, South | Korea, South |
| Wuttipat Rungcharassaeng | Thailand | Thailand |
| Seungyeol Baek | Korea, South | Korea, South |
| Enzo Reygaza | France | France |
| Kangyoon Seo | Korea, South | Korea, South |
| Vikram Kamalakannan | Canada | India |
| Yaron Eisenstein | Israel | Israel |
| Wassana Khoprakhon | Thailand | Thailand |
| Yan Ling Wong | Singapore | Singapore |
| Cheuk Hang Hui | Hong Kong | Hong Kong |
| Halil Kilicli | Turkey | Turkey |
| Charalampos Kragiopoulos | Greece | Greece |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Xavier Keil | United States | United States |
| Claudio Cimatti | Italy | Italy |
| Claudio Cimatti | Italy | Italy |
| Wen Zhang | China | China |
| Kashin Liu | Netherlands | Netherlands |
| Hyeon Jeong Roh | Korea, South | Korea, South |
| Mehmet Cinar | Netherlands | Netherlands |
| Taemin Kim | Korea, South | Korea, South |
| Tealom Hong | Korea, South | Korea, South |
| Taehun Kang | Korea, South | Korea, South |
| Taehun Kim | Korea, South | Korea, South |
| Orest Maksymovych | Ukraine | Ukraine |
| Tea Seok Gwak | Korea, South | Korea, South |
| Taeshin An | Korea, South | Korea, South |
| Yurii Pramokhin | Ukraine | Ukraine |
| Ilham Putra | Indonesia | Indonesia |
| Taewan Kim | Korea, South | Korea, South |
| Khanh Nguyen | Vietnam | Vietnam |
| Tae Wook Go | Korea, South | Korea, South |
| Moonseok Jeong | Korea, South | Korea, South |
| Xiangyu Bu | United States | United States |
| David Xykominos | Netherlands | Netherlands |
| Jungjae Yun | Korea, South | Korea, South |
| Youssef Jelloul | Netherlands | Netherlands |
| Yacine Najari | United Arab Emirates | France |
| Yann Cortadas | France | France |
| Yann Cortadas | France | France |
| Yann Cortadas | France | France |
| Yann Cortadas | France | France |
| Yann Cortadas | France | France |
| Yanina Acrogliano | Argentina | Argentina |
| Yagiz Eyri | Turkey | Turkey |
| Donghee Kang | Korea, South | Korea, South |
| Solange Hamonic | France | France |
| Yann Larribeau | Germany | Germany |
| Yann Deschamps | Taiwan | France |
| Yannick Chartois | Ireland | France |
| Heejae Lee | Korea, South | Korea, South |
| Yasin Hesapcioglu | Turkey | Turkey |
| Vadym Yasinskyi | Ukraine | Ukraine |
| Yasir Jadoon | Pakistan | Pakistan |
| Yassin Saber | Germany | Germany |
| Yavuz Ozdemir | Turkey | Turkey |
| Yusuf Bidikci | Turkey | Turkey |
| Yusuf Begg | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Youngbin Kim | Korea, South | Korea, South |
| Youngbin Park | Korea, South | Korea, South |
| Yeda Choi | Korea, South | Korea, South |
| Md Yeamin | Bangladesh | Bangladesh |
| Yejin Han | Australia | Korea, South |
| Donggeun Chae | Korea, South | Korea, South |
| Min Kyung Kim | Korea, South | Korea, South |
| Yerang Lee | Korea, South | Korea, South |
| Iurii Gushchin | Portugal | Israel |
| Hwanseong Yoo | Korea, South | Korea, South |
| Douglas Yi Dong Gan | Singapore | Singapore |
| Yi-Lin Png | Malaysia | Malaysia |
| Yong Il Paik | Korea, South | Korea, South |
| Sumin Yi | Korea, South | Korea, South |
| Yeongjin Yu | Korea, South | Korea, South |
| Juhwan Park | Korea, South | Korea, South |
| Jeong Hong | Korea, South | Korea, South |
| Jaeyoung Yu | Korea, South | Korea, South |
| Youngkwang Kim | Korea, South | Korea, South |
| Younghee Kim | Korea, South | Korea, South |
| Yoann Andrieux | France | France |
| Yodsapol Jaksamitthanon | Thailand | Thailand |
| Ka Yan Yu | Hong Kong | Hong Kong |
| Yohannes Habtemichael | United States | United States |
| Yong Jun Lee | Korea, South | Korea, South |
| Yongmin Kim | Korea, South | Korea, South |
| Yongsun Park | Korea, South | Korea, South |
| Yeon Ji Lee | Germany | Korea, South |
| Yoo Hyun Kim Kim | Korea, South | Korea, South |
| Jeomsuk Yoon | Korea, South | Korea, South |
| Sehee Yoon | Korea, South | Korea, South |
| Yormari Alejandra Alvizu Bolivar | Venezuela | Venezuela |
| Minsouk Kim | Korea, South | Korea, South |
| Yossayut Darakamas | Thailand | Thailand |
| Zuqiang You | China | China |
| Yongsoo Joo | Korea, South | Korea, South |
| Younes Jazouli | Qatar | France |
| Youngchan Lee | Korea, South | Korea, South |
| Yeongkon Oh | Korea, South | Korea, South |
| Youngwook Suh | Korea, South | Korea, South |
| Jisup Park | Korea, South | Korea, South |
| Dongyeon Kim | Korea, South | Korea, South |
| Yangsu Choi | Korea, South | Korea, South |
| Fu Guo | China | China |
| Xian May Wan | Malaysia | Malaysia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Siti Qoriah | Indonesia | Indonesia |
| Mi Yu | Korea, South | Korea, South |
| Dongmin Yeom | Korea, South | Korea, South |
| Beomsik Yun | Korea, South | Korea, South |
| Yung Kooi Loo | Singapore | Singapore |
| Yun Woo Lee | Korea, South | Korea, South |
| Yunseo Chung | Korea, South | Korea, South |
| Yurii Kutniak | Ukraine | Ukraine |
| Abdulhafeez Yussuf | United States | United States |
| Yusuf Gunday | Turkey | Turkey |
| Zsolt Csepura | Hungary | Hungary |
| Zahid Khan | United Kingdom | United Kingdom |
| Ozgur Ak | Turkey | Turkey |
| Zakaria Aloui | Morocco | Morocco |
| Zakwan Harmoush | Norway | Norway |
| Zakria Akasha | Germany | Germany |
| Kadir Kocaarslan | Turkey | Turkey |
| Sangyeong Kim | Korea, South | Korea, South |
| Zbigniew Kulon | Ireland | Poland |
| Zi-Ming Teo | Singapore | Singapore |
| Rosario Cefalo | Italy | Italy |
| Nattapon Glarharn | Thailand | Thailand |
| Natchakarn Saeaung | Thailand | Thailand |
| Natchakarn Saeaung | Thailand | Thailand |
| Zeynep Karakus | Turkey | Turkey |
| Jinyoung Kim | Korea, South | Korea, South |
| Akaradet Diawpanich | Thailand | Thailand |
| Batuhan Kiziltas | Turkey | Turkey |
| Youcai Zhang | China | China |
| Anil Balarama | United States | United States |
| Chan Huh | Korea, South | Korea, South |
| Zhi Ren Boey | Singapore | Singapore |
| Seghezzi Sergio | Italy | Italy |
| Chi Hin Ng | Hong Kong | Hong Kong |
| Eitsrawut Jomjai | Thailand | Thailand |
| Ziyi Yang | United States | United States |
| Zalman Sherman | United States | United States |
| Taewan Yu | Korea, South | Korea, South |
| Krystian Kubicki | Poland | Poland |
| Dian Risdiana | Indonesia | Indonesia |
| Zorigt Namjilmaa | Mongolia | Mongolia |
| Dong Myoung Cho | Korea, South | Korea, South |
| Roman Zolotarev | Russia | Russia |
| Songtao Zhang | China | China |
| Michal Jakubis | Slovakia | Slovakia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Zurab Gumbaridze | Georgia | Georgia |
| Sven Schnitker | Germany | Germany |
| Kuan-Ting Chen | Taiwan | Taiwan |
| Jinhyeok Choi | Korea, South | Korea, South |
| Jinhyeok Choi | Korea, South | Korea, South |
| Seung Young Kang | Korea, South | Korea, South |
| Greg Sun | United States | United States |
| Ho Jae Lee | Korea, South | Korea, South |
| Ni Li | China | China |
| Sangho Lee | Korea, South | Korea, South |
| Dongeon Kim | Korea, South | Korea, South |
| Yeonjun Kim | Korea, South | Korea, South |
| Jing Wang | China | China |
| Myeonghyeon Cho | Korea, South | Korea, South |
| Jianbin Huang | Singapore | Singapore |
| Gianni Morselli | Italy | Italy |
| Alessandro Commisso | Italy | Italy |
| Oleksii Diordiiev | Ukraine | Ukraine |
| Andrea Aldovalli | Italy | Italy |
| Aamir Sohel Rafique Rangari | India | India |
| Aaron Galli | Argentina | Argentina |
| Damir Sharapov | Russia | Russia |
| Myeongjin Kim | Korea, South | Korea, South |
| Abhishek Biswas | India | India |
| Adisorn Boonkong | Thailand | Thailand |
| Adrian Montes | Thailand | Spain |
| Adrien Jean Lucien Mir-Clottes | France | France |
| Agustin Kingsland | Uruguay | Argentina |
| Kek Ying | Malaysia | Malaysia |
| Ahmed El Azizi El Alaoui | Canada | Canada |
| Sang-Ok Yi | Korea, South | Korea, South |
| Itthidech Tuanweeradet | Thailand | Thailand |
| Akash Motani | United States | India |
| Akash Vishwakarma | India | India |
| Sokeui Hong | Korea, South | Korea, South |
| Bruna Gonzi | Italy | Italy |
| Alessandro Zaghi | Spain | Italy |
| Alessiomichele Strazzanti | Italy | Italy |
| June Yong Yang | Korea, South | Korea, South |
| Alexander Goerisch | Germany | Germany |
| Alexis Gannevast | Indonesia | France |
| Svetlana Maniakhina | Russia | Russia |
| Allen Chang | United States | United States |
| Simon Alligne | France | France |
| Albin Sallansonnet | Switzerland | Switzerland |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Alexander Lukin | Russia | Russia |
| Mika Septiawan | Indonesia | Indonesia |
| Seungcheol Lee | Korea, South | Korea, South |
| Amit Gupta | India | India |
| Amornsit Atchariyabodee | Singapore | Thailand |
| Sungmin Park | Korea, South | Korea, South |
| Wei Ming Ang | Singapore | Singapore |
| Quang Ha Minh | France | France |
| Antonio Astori | Italy | Italy |
| Antonio Orsini | Canada | Canada |
| Matthieu Tissot | Germany | Germany |
| Apisak Orathaivilas | Thailand | Thailand |
| Sarayut Manut | Thailand | Thailand |
| Aravindh Ravisankar | Singapore | Singapore |
| Tarmo Heininen | Finland | Finland |
| Alex Arblaster | United Kingdom | United Kingdom |
| Il Yoo | Korea, South | Korea, South |
| Arnaud Fabre | France | France |
| Arnout Ijkel | Netherlands | Netherlands |
| Artem Belov | Russia | Russia |
| Artem Tkachev | Sweden | Russia |
| Jinchul Lee | Korea, South | Korea, South |
| Lee Junseok | Korea, South | Korea, South |
| Sungjun Yoon | Korea, South | Korea, South |
| Myeongchan Song | Korea, South | Korea, South |
| Antonio Morales Cordoba | United Arab Emirates | Spain |
| Riccardo Derrico | Italy | Italy |
| Dongchul Park | Korea, South | Korea, South |
| Kais Baccour | Netherlands | Netherlands |
| Changwoo Han | Korea, South | Korea, South |
| Kibaek Jang | Korea, South | Korea, South |
| Jeongyeop Baek | Korea, South | Korea, South |
| Gihoon Bang | Korea, South | Korea, South |
| Banty Srivastava | India | India |
| Yoochan Jeon | Korea, South | Korea, South |
| Hyeongwook Kim | Korea, South | Korea, South |
| Jongkyung Lee | Korea, South | Korea, South |
| Tuntai Boriboonthana | Thailand | Thailand |
| Ioannis Gialitakis | Greece | Greece |
| Benjamin Fletcher | United Kingdom | United Kingdom |
| Benjamin Farres Mairal | Spain | Spain |
| Benjamin Shamuel | Australia | Australia |
| Jae Jun Kim | Korea, South | Korea, South |
| Bernardo Ezequiel Farias | Argentina | Argentina |
| Hyeokjun Boo | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Vasileios Thelouras | Switzerland | Greece |
| Miosz Zakrzewski | Poland | Poland |
| Bruno Stefano Rodriguez Ganchozo | Italy | Italy |
| Hyungwoo Nam | Korea, South | Korea, South |
| Silvan Blum | Switzerland | Switzerland |
| Anke Boemer-Gerstmann | Germany | Germany |
| Gyuho Choe | Korea, South | Korea, South |
| Bono De Mol | Netherlands | Netherlands |
| Hatsadin Payappanon | Thailand | Thailand |
| Ha Nguyen | United States | United States |
| Raffaella Bosio | Italy | Italy |
| Brad Bertoglio | United States | United States |
| Bradley Andriske | Australia | Australia |
| Antonio Cerroni | Italy | Italy |
| Aliaksandr Puchyla | Poland | Belarus |
| Tomasz Stanski | Netherlands | Poland |
| Budi Nasrudin | Indonesia | Indonesia |
| Cheng Han Wu | Taiwan | Taiwan |
| Terence Lecroix | France | France |
| Burin Sudittapong | Thailand | Thailand |
| Morne Olivier | South Africa | South Africa |
| Christophe Cano | Spain | Spain |
| Cyril Arslanian | France | France |
| Narupat Chantanachai | Thailand | Thailand |
| Sangmok Lee | Korea, South | Korea, South |
| Kajetan Hubner | Poland | Poland |
| Cameron Holmstrom | United States | United States |
| Daniele Capasso | Switzerland | Italy |
| Carlo Parisi | Italy | Italy |
| Carlo Demurtas | Italy | Italy |
| Sze Jin Teh | Malaysia | Malaysia |
| Seungyeub Chae | Korea, South | Korea, South |
| Cesar Ibrahim Dominguez Roldan | Spain | Mexico |
| Chanun Yotsombat | Thailand | Thailand |
| Chaowlert Chaisrichalermpol | Thailand | Thailand |
| Anthony Charpentier | France | France |
| Hyungjoon Chun | Korea, South | Korea, South |
| Dong Hwan Choi | Korea, South | Korea, South |
| Hyeok Jin Choi | Korea, South | Korea, South |
| Hwansu Choi | Korea, South | Korea, South |
| Heein Wang | Korea, South | Korea, South |
| Qi Le Aaron Choo | Singapore | Singapore |
| Christopher Owen | United Kingdom | United Kingdom |
| Percy Christensen | Germany | Germany |
| Christian Ntoutoume | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Teeraphat Viraseranee | Thailand | Thailand |
| Chutiphat Techarattanakun | Thailand | Thailand |
| Won Joon Choi | Korea, South | Korea, South |
| Cinzia Callegari | United Kingdom | Italy |
| Silvio Ciociano | Italy | Italy |
| Li Zhengqiu | China | China |
| Chansu Park | Korea, South | Korea, South |
| Cleavon Chong | Singapore | Singapore |
| Jaewook Kim | Korea, South | Korea, South |
| Asthasit Boonmesap | Thailand | Thailand |
| Tatthep Chayaphiwat | Thailand | Thailand |
| Colin Schleeper | United States | United States |
| Belgun Cosmin | Romania | Romania |
| Vincent Fillion | Canada | Canada |
| Jaewon Chae | Australia | Korea, South |
| Subin Hyeon | Korea, South | Korea, South |
| Fiorello Belperio | Australia | Australia |
| Cristian Terenznai | Italy | Italy |
| Carlo Chechi | Italy | Italy |
| Cindy Alexandra Stuermer | Germany | Germany |
| Do Won Lee | Korea, South | Canada |
| Rudolph Brancel | United States | United States |
| Taher Hansen | Norway | Norway |
| Guillaume Vincent | Thailand | France |
| June Kim | Korea, South | Korea, South |
| Minesh Parag | South Africa | South Africa |
| Ramiro Pollevik | Argentina | Argentina |
| Jason Hodges | United States | United States |
| Simon Bucher | Switzerland | Switzerland |
| Carlos Salas | Spain | Spain |
| Casper Eykman | Netherlands | Netherlands |
| Fabrizio Grussu | Italy | Italy |
| Trung Tran | United States | United States |
| Huang Yungcheng | Taiwan | Taiwan |
| Songwoot Teamrung | Thailand | Thailand |
| Junghyun Lim | Korea, South | Korea, South |
| Dimitar Aleksiev | Bulgaria | Bulgaria |
| Francesco D Amodio | Italy | Italy |
| Daniel Desta | United States | United States |
| Karl Erik Daniel Eliasson | Sweden | Sweden |
| Daniel Lledo Pascual | Spain | Indonesia |
| Danny Astonjay | United Kingdom | United Kingdom |
| Danny Wong | United States | United States |
| Jun Ho Choi | Korea, South | Korea, South |
| Dany Fortier | Canada | Canada |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Minsoo Kim | Korea, South | Korea, South |
| Jan Zellerhoff | Germany | Germany |
| Rajiv Dashairya | United States | United States |
| Davide Sampaolesi | Japan | Italy |
| David Enda | United States | United States |
| Tai-Wei Chang | Taiwan | Taiwan |
| David Van Oorschot | Switzerland | Netherlands |
| Wong Yun Han | Singapore | Singapore |
| Demis Parolin | Italy | Italy |
| Andrei Barsukou | Russia | Belarus |
| Deniz Akay | Turkey | Turkey |
| Songyi Heo | Korea, South | Korea, South |
| Dmitrii Titov | Russia | Russia |
| Dirdha Setiyono | Indonesia | Indonesia |
| Dit Sangthongsuk | Thailand | Thailand |
| Thanakorn Phirom | Australia | Australia |
| Marinus Groenendijk | Netherlands | Netherlands |
| Dongkyun Han | Korea, South | Korea, South |
| Hyun Kwon | Korea, South | Korea, South |
| Donghyeok Im | Korea, South | Korea, South |
| Woonghyu Lee | Korea, South | Korea, South |
| Dwayne Samuel | United States | United States |
| Chan Hyeok Park | Korea, South | Korea, South |
| Lee Yub | Korea, South | Korea, South |
| Jongmin Lee | Korea, South | Korea, South |
| Ji Hoon Lee | Korea, South | Korea, South |
| Taeho Lee | Korea, South | Korea, South |
| Euijin Lim | Korea, South | Korea, South |
| Hyungwoo Seo | Korea, South | Korea, South |
| Kihyeok Park | Korea, South | Korea, South |
| Dominic Spall | United Kingdom | United Kingdom |
| Dong Kwon Jang | Korea, South | Korea, South |
| Donlawat Jintasopon | Thailand | Thailand |
| Samuel Knuesel | Switzerland | Switzerland |
| Dory Ellis Garfinkle | United States | United States |
| Sigit Sugianto | Indonesia | Indonesia |
| Yeong Jin Jang | United States | Korea, South |
| Vasiliy Pokrovskiy | Russia | Russia |
| Erick Leiva | Chile | Chile |
| Drew Thurm | Indonesia | United States |
| Rafi Aminuddin | Indonesia | Indonesia |
| Dede Rela Pra Heryawan | Indonesia | Indonesia |
| Tan Zhen Hao | Malaysia | Malaysia |
| Ruben Van T Hoff | Netherlands | Netherlands |
| Dongwoo Kim | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Dylan Gentile | United States | United States |
| Zhang Tingting | China | China |
| Weiqiang, Edmund Chua | Singapore | Singapore |
| Egor Stepanov | Russia | Russia |
| Eyale Hadaya | Belgium | Belgium |
| Sanghyeon Yun | Korea, South | Korea, South |
| Jozsef Eidenpenz | Hungary | Hungary |
| Michal Ekiert | Germany | Germany |
| Ekkalak Leelasornchai | Thailand | Thailand |
| Emad Kafaji | Germany | Austria |
| Mikhail Sementsov | Russia | Russia |
| Emiliano Rodriguez | Argentina | Argentina |
| Vasiliki Panayi | Cyprus | Cyprus |
| Seungjae Chae | Korea, South | Korea, South |
| Edwin Palomino Iriarte | Peru | Peru |
| Eric Friedman | United States | United States |
| Sangyoon Lee | Korea, South | Korea, South |
| Ethan Friman | United States | United States |
| Drufin Etienne | France | France |
| Andrei Shagzhitarov | Russia | Russia |
| Eugenio Campanelli | Italy | Italy |
| Eugene Guang | Malaysia | Malaysia |
| Mikhail Gurkov | Russia | Russia |
| Myung Bo Kim | Korea, South | Korea, South |
| Francois-Alexandre Antuori | France | France |
| Filip Kolacz | Switzerland | Switzerland |
| Fabrizio Benedetti | Switzerland | Italy |
| Afaf Elia | Switzerland | Switzerland |
| Riccardo Fattori | Italy | Italy |
| Federico Navos | Argentina | Argentina |
| Ferdinando Violante | Italy | Italy |
| Fernando Vallejos | Mexico | Argentina |
| Chanhee You | Korea, South | Korea, South |
| Florian Planaz | France | France |
| Florent Celerier | France | France |
| Francis Thomas | United States | United States |
| Chaiwat Polvises | Thailand | Thailand |
| Frederic Pelletier Garand | Canada | Canada |
| Frederic Voignier | France | France |
| Gareth Hughes | United Kingdom | United Kingdom |
| Suppachart Pattanapiruksa | Thailand | Thailand |
| Krestina Gorenkova | Russia | Russia |
| Gan Hiong Yong | Singapore | Singapore |
| Geoffrey Verchin | France | France |
| Grace Doering | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Minhyeong You | Korea, South | Korea, South |
| Hoemun Gwon | Korea, South | Korea, South |
| Jeongsu Ryu | Korea, South | Korea, South |
| Ki-Young Lee | Korea, South | Korea, South |
| Seokwon Kim | Korea, South | Korea, South |
| Sanghwa Lee | Korea, South | Korea, South |
| Sebastian Lucas | France | United Kingdom |
| Seungyun Lee | Korea, South | Korea, South |
| Enes Bal | Turkey | Turkey |
| Gregoire De Fromont De Bouaille | France | France |
| Aljaz Groselj | Slovenia | Slovenia |
| Alexander Gruissem | Mexico | Germany |
| Gun Kim | Korea, South | Korea, South |
| Hyunwook Joo | Korea, South | Korea, South |
| Mark Gwizdala | United States | United States |
| Heemin Kim | Korea, South | Korea, South |
| Dong Mun Hyun | Korea, South | Korea, South |
| Tulathorn Eimsiri | Thailand | Thailand |
| Hun Han | Korea, South | Korea, South |
| Hansol Kim | Korea, South | Korea, South |
| Henri Griesmar | France | France |
| Shaun Harris | United States | United States |
| Benjamin Hawker | United Kingdom | United Kingdom |
| Thibault Hazard | France | France |
| Kim Froelander | Sweden | Sweden |
| Changsu Hong | Korea, South | Korea, South |
| Changwan Hong | Korea, South | Korea, South |
| Henrik Stierna | Sweden | Sweden |
| Heston Harper | United Kingdom | United Kingdom |
| Said Ben Salah | Netherlands | Netherlands |
| Geona Hwang | Korea, South | Korea, South |
| Ales Zagar | Slovenia | Slovenia |
| Hyeonjong Moon | Korea, South | Korea, South |
| Hae Yeon Kim | Korea, South | Korea, South |
| Sangheum Cho | Korea, South | Korea, South |
| Chang Tat Ho | Singapore | Singapore |
| John William O Brien | Canada | Canada |
| Jeonghun Kim | Korea, South | Korea, South |
| Dong Gun Yoo | Korea, South | Korea, South |
| Adria Sole Sala | Andorra | Spain |
| Sangwon Ha | Korea, South | Korea, South |
| Taiki Maeda | United States | United States |
| Hyungtaek Shim | Korea, South | Korea, South |
| Hyeonwoo Kim | Korea, South | Korea, South |
| Ittiwat Poobandit | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Georgios Gontikas | Switzerland | Greece |
| Chukbok Yoon | Korea, South | Korea, South |
| Ib Warnerbring | United Kingdom | Sweden |
| Ignacio Alvarez Castello | Spain | Spain |
| Minjung Kwon | Korea, South | Korea, South |
| Ilhan Unlu | Netherlands | Netherlands |
| Ilo Meeze | Belgium | Belgium |
| Iain Mackenzie | Portugal | United Kingdom |
| Armend Imeri | Austria | Austria |
| Yi Sheng Cheng | Taiwan | Taiwan |
| Alessandro Bianco | Italy | Italy |
| Henrique Segal | Guatemala | Brazil |
| Yuseung Jeong | Korea, South | Korea, South |
| Ismael Bermudez | Argentina | Argentina |
| Mingen Hsu | Taiwan | Taiwan |
| Daniele Siciliano | Italy | Italy |
| Inyoung Hwang | Korea, South | Korea, South |
| Inyong Jung | Korea, South | Korea, South |
| Jaehwan Kim | Korea, South | Korea, South |
| Jungu Kim | Korea, South | Korea, South |
| Jaegon Lee | Korea, South | Korea, South |
| Jaime Nicolau | Spain | Spain |
| Hui Fen, Jalean Quah | Singapore | Singapore |
| Jooyoung Chung | Korea, South | Korea, South |
| Maciej Janiszewski | Switzerland | Poland |
| Jimmy Junaidi | Indonesia | Indonesia |
| Wesley Montgomery | United States | United States |
| Kang Bongjun | Korea, South | Korea, South |
| Jaysonraj Singh | Singapore | Singapore |
| Jeongwhan Cheon | Korea, South | Korea, South |
| Jeffrey Bernardo | Philippines | Philippines |
| Jerome Penide | Mauritius | France |
| Jessica Turnbull | United Kingdom | United Kingdom |
| Jungil Suh | Korea, South | Korea, South |
| Hongcheol Jeon | Korea, South | Korea, South |
| Jonghyeon Park | Korea, South | Korea, South |
| Jaehwan Chung | Korea, South | Korea, South |
| Jeeeun Ahn | Korea, South | Korea, South |
| Jin Won Lee | Singapore | United States |
| Christophe Wagner | France | France |
| Satit Soranastaporn | Thailand | Thailand |
| Sungpil Chung | Korea, South | Korea, South |
| Jowella Lim | Singapore | Singapore |
| Seok Gi An | Korea, South | Korea, South |
| Evgeny Gorenkov | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| James Khalif | Puerto Rico | United States |
| Woonghee Jung | Korea, South | Korea, South |
| Juan Cordero Santana | Norway | Spain |
| Mannu Singh | United Arab Emirates | Canada |
| Janghyo Park | Korea, South | Korea, South |
| Joseph Ronan | United States | United States |
| Johnny Chang | United States | United States |
| Jonathan Lum | Singapore | Singapore |
| Jongyoon Kim | Korea, South | Korea, South |
| Joonatan Hirvi | Finland | Finland |
| Joonsuk Byun | Korea, South | Korea, South |
| Jordan Gadsby | Canada | Canada |
| David Jordan | Switzerland | Switzerland |
| Joshua Teo Rui Zhi | Singapore | Singapore |
| Josu Pacho | Spain | Spain |
| Daeki Lee | United States | Korea, South |
| Sorel Mizzi | Canada | Canada |
| Junewill Rapirap | Philippines | Philippines |
| Aman Juglan | India | India |
| Julien Pipard | France | France |
| Ju Yeon Lee | Korea, South | Korea, South |
| Justus Baltzer | Germany | Germany |
| Juwoong Bae | Korea, South | Korea, South |
| Whijoon Jo | Korea, South | Korea, South |
| Jin Won Choi | Korea, South | Canada |
| Kaan Turkmenoglu | Turkey | Turkey |
| Kacper Dubik | Poland | Poland |
| Kai Magnus Groth | Norway | Norway |
| Kalid Okabbad | France | France |
| Carlos Forero | Argentina | Colombia |
| John Kang | United States | United States |
| Kangjin Choi | Korea, South | Korea, South |
| Karan Khiani | Canada | Canada |
| Karim Felfouli | France | France |
| Federico Fornito | Italy | Italy |
| Karn Opasjumruskit | Thailand | Thailand |
| Abdullah Ziad | Bangladesh | Bangladesh |
| Bosung Kim | Korea, South | Korea, South |
| Kyungchul Yeo | Korea, South | Korea, South |
| Daegeun Kim | Korea, South | Korea, South |
| Sangyeol Yu | Korea, South | Korea, South |
| Da Yeon Ko | Korea, South | Korea, South |
| Daeyou Kim | Korea, South | Korea, South |
| Hwam Chen Wei | Singapore | Singapore |
| Kenny Eng | Australia | Australia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Karolina Kozela Paszek | Poland | Poland |
| Kenneth Greene | United States | United States |
| Angelo Bustamente | Netherlands | Netherlands |
| Kian Huat Goh | Singapore | Singapore |
| Jungbeom Seo | Korea, South | Korea, South |
| Seungbae Kil | Korea, South | Korea, South |
| Chung Kin Ko | Hong Kong | Hong Kong |
| Hyunsuk Kim | Korea, South | Korea, South |
| King Chung Cheung | Hong Kong | Hong Kong |
| Jongwon Kim | Korea, South | Korea, South |
| Minsu Kong | Korea, South | Korea, South |
| Minwoo Kim | Korea, South | Korea, South |
| Jun Le Koay | Singapore | Singapore |
| Min Ern Koh | Singapore | Singapore |
| Sirichai Tinyakul | Thailand | Thailand |
| Konkai Jaiboon | Thailand | Thailand |
| In Chung Lee | Korea, South | Korea, South |
| Konstantin Kostov | Bulgaria | Bulgaria |
| Pada Pimontharanukul | Thailand | Thailand |
| Adrian Wdowiak | United Kingdom | Poland |
| Krzysztof Strzelczyk | Poland | Poland |
| Kim Suhyeon | Korea, South | Korea, South |
| Uijin Jeong | Korea, South | Korea, South |
| Tawatchai Sapankaew | Thailand | Thailand |
| Kunal Patel | India | India |
| Kwang Wei Sim | Singapore | Singapore |
| Won Joong Kim | Korea, South | Korea, South |
| Jesung Kwon | Korea, South | Korea, South |
| Kyle Kirchner | United States | United States |
| Otman Lahlou | Morocco | Morocco |
| Lambert Despaux | Spain | France |
| Lars Nouws | Netherlands | Netherlands |
| Thomas Larthe | Hong Kong | France |
| Shang Wu | Hong Kong | China |
| Laura Mejia | France | Colombia |
| Laurent Catala | France | France |
| Lauri Kurki | Switzerland | Finland |
| Lawrence Mccurrach | Belgium | United Kingdom |
| Chun Wai Lau | Hong Kong | Hong Kong |
| Ho-Hsing Lee | Taiwan | Taiwan |
| Matthieu Chapoutier | Singapore | France |
| Eduardo Santana Moreno | Argentina | Argentina |
| Vincent Falabella | United States | United States |
| Jun Da James Lim | Singapore | Singapore |
| Woojin Lim | Canada | Canada |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Ryan Tak Yong Lim | Singapore | Singapore |
| Linus Blixt | Sweden | Sweden |
| Weiqiao Lin | Singapore | Singapore |
| Satwik Samanta | India | India |
| Blair Edwards | Canada | Canada |
| Luis Javier Abecia | Spain | Spain |
| Jung Hun Lee | Korea, South | Korea, South |
| Yunku Kang | Korea, South | Korea, South |
| Hwang Sung Ho | Korea, South | Korea, South |
| Natthapong Phichayaphatwat | Thailand | Thailand |
| Federico Della Valle | Italy | Italy |
| Lorenzo Campana | Italy | Italy |
| Ezequiel Lorenzo | Argentina | Argentina |
| Luc Pierre Michel Michault | France | France |
| Lucy Noel-Abdullahi | United States | Nigeria |
| Daniel Posyniak | Poland | Poland |
| Lukasz Makowski | Poland | Poland |
| Lukman Hakim | Indonesia | Indonesia |
| Seungmin Lim | Korea, South | Korea, South |
| Zhihao Lim | Singapore | Singapore |
| Daer Lee | Korea, South | Korea, South |
| Maciej Mazurewicz | Poland | Poland |
| Samnang Phoeuk | United States | United States |
| Mads Mikelsen | Singapore | Norway |
| Ryan Imanuel | Indonesia | Indonesia |
| Ross Stephenson | Malaysia | Malaysia |
| Md Mahinur Islam Sazol | Bangladesh | Bangladesh |
| Thomas Steibl | Austria | Austria |
| Krit Paiboonrattanakorn | Thailand | Thailand |
| Adrian Kominek | Poland | Poland |
| Maksim Krautsou | Thailand | Belarus |
| Joong Gon Shin | Korea, South | Korea, South |
| Marcin Guz | Poland | Poland |
| Marco Luigi Lonardoni | Italy | Italy |
| Marek Porwol | Poland | Poland |
| Mark Hiriart | Australia | United Kingdom |
| Marvin Bedaf | Netherlands | Netherlands |
| Mattis Fortier | Canada | Canada |
| Mathias Baertschi | Switzerland | Switzerland |
| Matias Colombetti | Argentina | Argentina |
| Matias Echegoyen | Argentina | Argentina |
| Sebastian Purschke | Austria | Austria |
| Maurizio Marrocco | Italy | Italy |
| Max Spayd | United States | United States |
| Max Geers | Netherlands | Netherlands |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Maximilian Krychtiuk | Austria | Austria |
| Maxime Rauscher | France | France |
| Maxime Tremblay | Canada | Canada |
| Matthew Bohn | United States | United States |
| Segwang Lee | Korea, South | Korea, South |
| Rolf Carling | Sweden | Sweden |
| Mariusz Dabrowa | Poland | Poland |
| Md Sobuj Mia | Bangladesh | Bangladesh |
| Karl-Hermann Kruse | Germany | Germany |
| Brian Mead | United States | United States |
| Mehdi Leon | France | France |
| Dwi Aryanto | Indonesia | Indonesia |
| Arie Bakhuijzen | Netherlands | Netherlands |
| Tommaso Mercati | Italy | Italy |
| Mert Kumru | Turkey | Turkey |
| Manuel Gomez-Rosado | France | France |
| Woosik Kim | Korea, South | Korea, South |
| Michael Graefen | Germany | Germany |
| Stefan Mihai | Romania | Romania |
| Michal Kruszewicz | Portugal | Poland |
| Jose Esteban Constante Mendez Padilla | Mexico | Mexico |
| Mihaela Penkova | Bulgaria | Bulgaria |
| Mikael Biavaschi | Italy | Italy |
| Michael Richards | United Kingdom | United Kingdom |
| Yuliya Davydova | Russia | Russia |
| Oliwer Mikolajczyk | Poland | Poland |
| Mina Khalil | Egypt | Egypt |
| Klemen Novak | Slovenia | Slovenia |
| Mirko Schmiedl | Portugal | Portugal |
| Michael Maciver | Australia | Australia |
| Matteo Bugatti | Italy | Italy |
| Shinkwon Kim | Korea, South | Korea, South |
| Moonkyu Seong | Korea, South | Korea, South |
| Jonghwan Moon | Korea, South | Korea, South |
| Sappayasit Jarupongprapa | Thailand | Thailand |
| Damir Bagautdinov | Russia | Russia |
| Sohail Khan | India | India |
| Karine Daigle | Canada | Canada |
| Muhar Aristo | Indonesia | Indonesia |
| Jin Jung | Korea, South | Korea, South |
| Yoona Kim | Korea, South | Korea, South |
| Mungmun Samakpong | Thailand | Thailand |
| Saengkyu Park | Korea, South | Korea, South |
| Sissoko Yssa | France | France |
| Li Jinbin | China | China |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Oleksii Mudrytskyi | Indonesia | Indonesia |
| Myunggeun Jung | Korea, South | Korea, South |
| Nicola Petrogalli | Italy | Italy |
| Areum Park | Korea, South | Korea, South |
| Wasu Phaithirach | Thailand | Thailand |
| Namgyu An | Korea, South | Korea, South |
| Youn-Rae Cha | United Kingdom | Korea, South |
| Narsej Kac | Slovenia | Slovenia |
| Natach Klungpremjit | Thailand | Thailand |
| Marc De Kloe | Netherlands | Netherlands |
| Natchanon Mahaittidon | Canada | Thailand |
| Somboon Olanvech | Thailand | Thailand |
| Natee Rungjaroentawon | Thailand | Thailand |
| Nathan Blommerde | Netherlands | Netherlands |
| Naviya Jarupongsa | Thailand | Thailand |
| Pongamorn Amornchaiyagit | Thailand | Thailand |
| Martin Alcantara Mejorada | Cyprus | Mexico |
| Ran Ko | Korea, South | Korea, South |
| Giorgi Risse | Switzerland | Georgia |
| Kyungmo Park | Korea, South | Korea, South |
| Kornkamol Jirarattanawong | Thailand | Thailand |
| Ching Wing Ngan | Hong Kong | Hong Kong |
| Nicholas Sharratt | United Kingdom | United Kingdom |
| Nicholas Han | United States | United States |
| Tomasz Rudzki | Poland | Poland |
| Maurizio Roberto Mazzotta | Italy | Italy |
| Nicolas Damian Marioni | Argentina | Argentina |
| Nicola Cardelli | Italy | Italy |
| Nicole Crivelli | Australia | Australia |
| Nikolai Davydov | Russia | Russia |
| Nikita Sokeran | Armenia | Russia |
| Niklas Hilding | Sweden | Sweden |
| Sungmin Jang | Korea, South | Korea, South |
| Nonthawit Nonthapha | Thailand | Thailand |
| Nottapon Boonrakob | Thailand | Thailand |
| Nicholas Sissine | United States | United States |
| Jorgen Nygard | Norway | Norway |
| Stefano Coppola | Italy | Italy |
| Nuttaphat Cheayhom | Thailand | Thailand |
| Andrea Bianco | Italy | Italy |
| Byoung Hwan Oh | Korea, South | Korea, South |
| Mingyu Kim | Korea, South | Korea, South |
| Sung Whan Chung | Korea, South | Korea, South |
| Kamonwat Sangudsub | Thailand | Thailand |
| Hakbum Kim | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Yongju Ok | Korea, South | Korea, South |
| Olivier Portalier | France | France |
| Ali Omer Horzum | Turkey | Turkey |
| Inhwan Kang | Korea, South | Korea, South |
| Phanuwat Lexnamnarong | Thailand | Thailand |
| Euan Park | United Kingdom | United Kingdom |
| Christian Lanz | Singapore | Austria |
| Guangtao Qin | China | China |
| Pablo Gonzalez | Argentina | Argentina |
| Pablo Sadier | Argentina | Argentina |
| Stefano Parodi | Italy | Italy |
| Patrick Wieth | Germany | Germany |
| Byungman Lee | Japan | Korea, South |
| Peter Choi | United States | United States |
| Peeradon Jirawongpairoj | Thailand | Thailand |
| Peerasit Techaumnuaywit | Thailand | Thailand |
| Paul Prado | Peru | Peru |
| Peter Augustin | Austria | Austria |
| Peter Grazul | United States | United States |
| Peter Knocke | United States | United States |
| Peter Prohaszka | Hungary | Hungary |
| Petr Koutny | Czech Republic | Czech Republic |
| Richard Ramsbottom | United Kingdom | United Kingdom |
| Hyeongsoon Park | Korea, South | Korea, South |
| Kittikhun Ampapimoldech | United Kingdom | United Kingdom |
| Piotr Kaminski | Poland | Poland |
| Giuseppe Recca | Italy | Italy |
| Ales Krivec | Slovenia | Slovenia |
| Piyapat Kanaprach | Thailand | Thailand |
| Junghoon Park | Korea, South | Korea, South |
| Jonghoon Park | Korea, South | Korea, South |
| Peerawas Noppachaianant | Thailand | Thailand |
| Sirtaj Singh | Netherlands | Netherlands |
| Sunghyun Lim | Korea, South | Korea, South |
| Ivan Pradana | Indonesia | Indonesia |
| Jaekyoung Kim | Korea, South | Korea, South |
| Prompruit Snitwongse Na Ayudhya | Thailand | Thailand |
| Anusorn Onchulee | Thailand | Thailand |
| Emmanouil Skylakis | Greece | Greece |
| Yong Ju Yoo | Korea, South | Korea, South |
| Quang Doan | Vietnam | Vietnam |
| Yu Yoshida | Japan | Japan |
| Quentin Beraud | France | France |
| Gangung Jeong | Korea, South | Korea, South |
| Tomasz Rajch | Poland | Poland |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Rehman Memon | Pakistan | Pakistan |
| Caio Grau Baena | Argentina | Argentina |
| Beomsoo Lee | Korea, South | Korea, South |
| Surat Kulapatana | Thailand | Thailand |
| Remi Collonge | France | France |
| Nasrin Urmi | Bangladesh | Bangladesh |
| Thomas Roger | France | France |
| Rhys Woodbridge | Australia | Australia |
| Riccardo Poncini | Italy | Italy |
| Marlon Soto | Colombia | Colombia |
| Jettarin Boonluer | Thailand | Thailand |
| Marcello Rigotti | Germany | Italy |
| Riswan Iwono | Indonesia | Indonesia |
| Minwoo Kang | Korea, South | Korea, South |
| Suhyeon Kang | Korea, South | Korea, South |
| Kihwan Kim | Korea, South | Korea, South |
| Yong Hwan Kwon | Korea, South | Korea, South |
| Junyoung Koo | Korea, South | Korea, South |
| Robbie Mccormack | United Kingdom | United Kingdom |
| Roberto Mastronardi | Italy | Italy |
| Robin Steinar Eggen | Norway | Norway |
| Michael Rodwell | Australia | Australia |
| Rodrigo Bandeira | Argentina | Argentina |
| Roman Spacek | Czech Republic | Czech Republic |
| Ronald Meadors | United States | United States |
| Yonghee Kim | Korea, South | Korea, South |
| Victor Huerta | Mexico | Mexico |
| Roberto Porroni | Italy | Italy |
| Kyubong Woo | Korea, South | Korea, South |
| Roberto Satorra Vilalta | Spain | Spain |
| Rungroj Eurvivatsakul | Thailand | Thailand |
| Ryan Scherer | United States | United States |
| Hoi Kit Wan | Hong Kong | Hong Kong |
| Surasak Kasetsirikul | Australia | Thailand |
| Davide Ricci | Italy | Italy |
| Ting Hsuan Liao | Taiwan | Taiwan |
| Michael Weir | Ireland | Ireland |
| Thanapong Ngowmuk | Thailand | Thailand |
| Kevin Sak | United States | United States |
| Samuel Chong | Singapore | Singapore |
| Martayapong Srivichien | Thailand | Thailand |
| Ugo Sammartano | Italy | Italy |
| Sandeep Bhogal | Hong Kong | United Kingdom |
| Sander Versteege | Netherlands | Netherlands |
| Sang Eak Lee | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Weichen Chung | Taiwan | Taiwan |
| Santiago Quiros | Argentina | Argentina |
| Rosario Di Dio | Italy | Italy |
| Justice Sasetu | Nigeria | Nigeria |
| David Ingwersen | United States | United States |
| Andrei Antipov | Spain | Russia |
| Sangyoung Cho | Korea, South | Korea, South |
| Sophie Constantin | France | France |
| Sean Booker | United States | United States |
| Romanowicz Sebastian | Ireland | Ireland |
| Jittapan Pluemsumran | Thailand | Thailand |
| Oleh Semenovych | Ukraine | Ukraine |
| Serge De Coster | Singapore | Belgium |
| Sergej Grabnar | Austria | Slovenia |
| Marco Serra | Italy | Italy |
| Setthawuth Lertvittayachaikul | Thailand | Thailand |
| Seungwon Lee | Korea, South | Korea, South |
| Sewon Jang | Korea, South | Korea, South |
| Wei Jie Shaun Teo | Singapore | Singapore |
| Andrea Botarelli | Italy | Italy |
| Chandra Shekhar Nagabadi | United States | Canada |
| Shi Hui Huang | Netherlands | Netherlands |
| Sterett Mercer | Canada | Canada |
| Chokchai Russameenin | Thailand | Thailand |
| Minyoung Kim | Korea, South | Korea, South |
| Wiwatchaiq Moukprasert | Thailand | Thailand |
| Hyeonjun Sim | Korea, South | Korea, South |
| Simone Antoniol | Italy | Italy |
| Seojoon Kim | Korea, South | Korea, South |
| Simon Waddington | United States | United Kingdom |
| Ruben Calligo | Argentina | Italy |
| Simon Harris | Canada | Canada |
| Andrea Chiarini | Italy | Italy |
| Sinan Oz | Turkey | Turkey |
| Sangjun Park | Korea, South | Korea, South |
| Sirawat Srichandr | Thailand | Thailand |
| Sirote Udomthongsuk | Thailand | Thailand |
| Sofiane Si Said | France | France |
| Fabrizio Giabardo | Australia | Australia |
| Siwapan Intem | Thailand | Thailand |
| Samantha Kelly | United States | United States |
| Ju Young Song | Korea, South | Korea, South |
| Namjun Cho | Korea, South | Korea, South |
| Aoun Rizvi | Canada | Canada |
| Mijung Kim | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Hwansu Lee | Korea, South | Korea, South |
| Georgy Kuzmin | Cyprus | Armenia |
| Slawomir Gabrys | Poland | Poland |
| Gleb Khmelinin | Turkey | Turkey |
| Walter Broggi | Italy | Italy |
| Anna Petrova | Cyprus | Georgia |
| Dongwien Park | Korea, South | Korea, South |
| Regis Duchateau | Belgium | Belgium |
| Christian Speroni | United Arab Emirates | Italy |
| Erheng Lu | China | China |
| Arkadiusz Staniec | United Kingdom | Poland |
| Steven Richards | Australia | Australia |
| Steven Damato | Canada | Canada |
| Sang Nguyen | United States | United States |
| Elena Dergun | Russia | Russia |
| Mengmeng Sun | China | China |
| Supason Kotanut | Thailand | Thailand |
| Supawit Srinon | Thailand | Thailand |
| Sutat Suksawat | Thailand | Thailand |
| Krzysztof Szymanowski | Poland | Poland |
| Eunyoung Chang | Korea, South | Korea, South |
| Jung Hee Han | Korea, South | Korea, South |
| Andrea Ugolotti | Italy | Italy |
| Jiseob Kim | Korea, South | Korea, South |
| Myunghyun Lee | Korea, South | Korea, South |
| Hyoseok Yang | Korea, South | Korea, South |
| Tarit Chiarakul | Thailand | Thailand |
| Michael Taschner | Austria | Austria |
| Gabriel Puricelli | Argentina | Argentina |
| Davide Fusco | Italy | Italy |
| Jongnam Lim | Korea, South | Korea, South |
| Thomas Wodetzki | United States | United States |
| Jia Chern Teo | Malaysia | Malaysia |
| Stefano Prato | Italy | Italy |
| Guillem Vidal | France | France |
| Darren Comiskey | Ireland | Ireland |
| Alehandr Kolesnikov | Kazakhstan | Kazakhstan |
| Benjamin Schwartz | United States | United States |
| Yoonseon Seo | Korea, South | Korea, South |
| Thanawoot Sirijitjinda | Thailand | Thailand |
| Tharin Pektong | Thailand | Thailand |
| Dany Cote | Canada | Canada |
| Theo Straseele | France | France |
| Tanguy Girault | Korea, South | France |
| Ryan Tate | United Kingdom | United Kingdom |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Wilson Cheng | United States | United States |
| Thibault Basselin | France | France |
| Thibaut Redot | France | France |
| Thomas Soulat | Netherlands | France |
| Tias Ahmed | Bangladesh | Bangladesh |
| Wei Sheng Ian Leck | Singapore | Singapore |
| Taehoon Kim | Korea, South | Korea, South |
| Kamonsit Akkaradilokphat | Thailand | Thailand |
| Sangchae Lee | Korea, South | Korea, South |
| Seonghyo Jung | Korea, South | Korea, South |
| Tobi Richmond | United Kingdom | United Kingdom |
| Dae Won Kim | Korea, South | Korea, South |
| Tapfa Vatanyootaweewat | Thailand | Thailand |
| Jinuk Jang | Korea, South | Korea, South |
| Tomas Bician | Austria | Slovakia |
| Tommaso Vannini Froio | Italy | Italy |
| Toni Rodolfo | France | France |
| Hartono Widjaja | Indonesia | Indonesia |
| Pawat Sillavatkul | Thailand | Thailand |
| Kim Kristoffer Bergdahl | Sweden | Sweden |
| John Tanner | Japan | United States |
| Jean-Tristan Savatier | United States | France |
| Trust Jomkhantiphol | Thailand | Thailand |
| Tuan Nguyen | Vietnam | Vietnam |
| Fahmi Marulloh | Indonesia | Indonesia |
| Unnawut Leepaisalsuwanna | Thailand | Thailand |
| Maxim Koziakov | Russia | Russia |
| Kyungmo Hong | Korea, South | Korea, South |
| Diego Urbina Gonzalez | Argentina | Argentina |
| Gil Soo Jang | Korea, South | Korea, South |
| Akshay Vadhan | India | India |
| Wanman Joung | Korea, South | Korea, South |
| Varoon Nomjitjiam | Thailand | Thailand |
| Vasil Spanu | France | France |
| Thomas Monnin | France | France |
| Jonathan Verschuure | Belgium | Netherlands |
| Victor Cazacu | Romania | Romania |
| Aleksei Kirov | Russia | Russia |
| Vincer Funggretio | Indonesia | Indonesia |
| Vitikorn Rangnoktai | Thailand | Thailand |
| Warong Rachapreecha | Thailand | Thailand |
| Andre Voisin | United Kingdom | United Kingdom |
| Wahyanto Wahyanto | Indonesia | Indonesia |
| Andrea Mori | Italy | Italy |
| Kristian Agius | Malta | Malta |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Md Raja | India | India |
| Jungsoo Choi | Korea, South | Korea, South |
| Waruth Dhiranand | Thailand | Thailand |
| Chin Han | Malaysia | Malaysia |
| Juan Garcia | United States | United States |
| Oleg Iliaso | Russia | Russia |
| William Szal | United States | United States |
| Wisanu Wiangthong | Thailand | Thailand |
| Keonyoung Kim | Korea, South | Korea, South |
| Kyunghun Jeong | Korea, South | Korea, South |
| Jihun Kim | Korea, South | Korea, South |
| Jinmyung Kim | Korea, South | Korea, South |
| Lee Dae Geom | Korea, South | Korea, South |
| Jaeheun Kim | Korea, South | Korea, South |
| Been Kim | Korea, South | Korea, South |
| Pawel Luczak | Poland | Poland |
| Jaewook Lee | Korea, South | Korea, South |
| Myeong Gun Jee | Korea, South | Korea, South |
| Worawich Pluemkoson | Thailand | Thailand |
| William Martin | United States | United States |
| Massimo Viscardi | Italy | Italy |
| Krzysztof Truong | Poland | Poland |
| Seungyeob Yoo | Korea, South | Korea, South |
| Daniel Ansari | Canada | Canada |
| Carmine Grassio | Italy | Italy |
| Xucheng Tan | Australia | China |
| Dohee Kim | Korea, South | Korea, South |
| Yau Fai Chau | Hong Kong | Hong Kong |
| Jaibeom Heo | Korea, South | Korea, South |
| Zhihong Yang | China | China |
| Qiang Chen | China | China |
| Yoann Faurite | France | France |
| Yoann Sibilia | France | France |
| Jonathan Mindel | Israel | Israel |
| Jeheon Lee | Korea, South | Korea, South |
| Kamil Tymrakiewicz | Poland | Poland |
| Youngjin Yoon | Korea, South | Korea, South |
| Gianluca Bianchi | Italy | Italy |
| Yoke Yong Lai | Singapore | Malaysia |
| Yongsu Yi | Korea, South | Korea, South |
| Sanghee Cho | Korea, South | Korea, South |
| Isaac Siciliano | Australia | Australia |
| Tuck Sing Lee | Singapore | Singapore |
| Ju Ann Joshua Chua | Singapore | Singapore |
| Natchanon Laosaereewatanakul | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gennaro Vitiello | Italy | Italy |
| Zhantai Ismailov | Kyrgyzstan | Kyrgyzstan |
| Juan Negro Caxide | Spain | Spain |
| Zi Jian Chan | Singapore | Singapore |
| Mateusz Zapala | Poland | Poland |
| Zoe Geers | Netherlands | Netherlands |
| Peeradol Amarin | Thailand | Thailand |
| Zhiqiang Cui | China | China |
| Byeongjun Lee | Korea, South | Korea, South |
| Ilmi Cosar | United Kingdom | Turkey |
| Beomsu Kim | Korea, South | Korea, South |
| Jonathan Cochrane | United Kingdom | United Kingdom |
| Nipon Lertpiyanuntakul | Thailand | Thailand |
| Javier Teruel Abril | Spain | Spain |
| Dongjun Kim | Korea, South | Korea, South |
| Jaewon Do | Korea, South | Korea, South |
| Elton Tay Yu Xuan | Singapore | Singapore |
| Nicholas Ford | United States | United States |
| Vadim Bezriakov | Russia | Russia |
| Yesiel Morales | Panama | Panama |
| Boris Shafirov | Israel | Israel |
| Nattavut Phochaidai | Thailand | Thailand |
| Sungjin Jang | Korea, South | Korea, South |
| Yiting Huang | Taiwan | Taiwan |
| Woohwan Jeon | Korea, South | Korea, South |
| Heesung Kang | Korea, South | Korea, South |
| Dalsharanjit Arora | United Kingdom | United Kingdom |
| Kyuyoung Lee | Korea, South | Korea, South |
| Yasser Elkady | Canada | Egypt |
| Ricardo Goncalves | New Zealand | New Zealand |
| Andrea Marino | Italy | Italy |
| Alexandre Luc Laruelle | Thailand | France |
| Jason Putorti | United States | United States |
| Danylo Danylenko | Ukraine | Ukraine |
| Youngjae Kim | Korea, South | Korea, South |
| Carl Ljunggren | Sweden | Sweden |
| Simone Gambetta | Italy | Italy |
| Bogdan Bondarchuk | Russia | Russia |
| Aleksandr Avershin | Russia | Russia |
| Larry Stewart | United States | United States |
| Andrei Taranau | Belarus | Belarus |
| Andriy Holubets | Ukraine | Ukraine |
| Francesco Schiappadori | Italy | Italy |
| Felipe De Elizalde | Argentina | Argentina |
| Maja Makari | Slovenia | Slovenia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Hanjun Kim | Korea, South | Korea, South |
| Hongbum Kim | Korea, South | Korea, South |
| Roman Pavlov | Russia | Russia |
| Remi Patay | France | France |
| Vincent Serpoul | Singapore | France |
| Donatien Dury | France | France |
| Sergei Chesnokov | Russia | Russia |
| Lorenzo Santucci | Italy | Italy |
| Artem Sokolov | Russia | Russia |
| John Lee | United States | United States |
| Yebin Park | Korea, South | Korea, South |
| Fabio Giovanardi | Italy | Italy |
| Sungbae Park | Korea, South | Korea, South |
| Tom Depaepe | Belgium | Belgium |
| Pierpaolo Piccoli | Italy | Italy |
| Gianluca Partini | Italy | Italy |
| Tomiwa Orunnipin | Nigeria | Nigeria |
| Maurizio Zamo | Italy | Italy |
| Timofei Levanov | Russia | Russia |
| Yuan Teng Choke | Germany | Malaysia |
| Anthony Willoughby | United Kingdom | United Kingdom |
| Soon Kim | Korea, South | Korea, South |
| Juan Carlos Evaristo Francisco | United States | United States |
| Arseniy Kupelyan | Russia | Russia |
| Dawid Plewa | United Kingdom | Poland |
| Mario Casillo | Italy | Italy |
| Sang Hyun Hong | Canada | Canada |
| Juan Cybulski | Argentina | Argentina |
| Hosung Lee | Korea, South | Korea, South |
| Bastien Panis | France | France |
| Vladimir Tokarev | Russia | Russia |
| Wouter Vonk | Netherlands | Netherlands |
| Owen Simonin | France | France |
| Se Won Lee | Korea, South | Korea, South |
| Ramon Mora Romero | Spain | Spain |
| Fabio Monzani | United Kingdom | Italy |
| Jon Amaro Vadillo | Spain | Spain |
| Florian Caspar Oscar Hirzel | Switzerland | Switzerland |
| Wenkai Lo | Taiwan | Taiwan |
| Federico Tellechea | Argentina | Argentina |
| Eric Shou | United States | United States |
| Iurii Savvin | Russia | Russia |
| Franco Gorla | Italy | Italy |
| Oleg Polchyn | Ukraine | Ukraine |
| Nicolas Robic | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Miso Kim | Korea, South | Korea, South |
| Lorenzo Boyice | United States | United States |
| Cedric Beaulande | France | France |
| Robin Siep | Netherlands | Netherlands |
| Vincenzo Feldi | Italy | Italy |
| Teerawit Jumpadong | Thailand | Thailand |
| Santiago Barona Munoz Seca | United States | Mexico |
| Daniel Yew | Singapore | Singapore |
| Jung Yub Lee | Korea, South | Korea, South |
| Sergey Drobinov | Russia | Russia |
| Pietro Sartorio | Italy | Italy |
| Stefano Villa | Italy | Italy |
| Vincenzo Stira | Italy | Italy |
| Samuele Segoni | Italy | Italy |
| Guido Di Paolo | Argentina | Argentina |
| Julia He | United States | United States |
| Sunggeun Lee | Korea, South | Korea, South |
| Alessandro Ferrarese | Japan | Italy |
| Jongdeuk Kim | Korea, South | Korea, South |
| Minhal Ladak | United States | Tanzania |
| Hanjin Ahn | Korea, South | Korea, South |
| Anouer Daabouch | Tunisia | Tunisia |
| Havard Nygard | Norway | Norway |
| Shao Xun, Darrel Ng | Singapore | Singapore |
| Rashid Sabirzianov | Russia | Russia |
| Zhengzhong Huang | China | China |
| Chad Lindsey | United States | United States |
| Andrea Avosani | Italy | Italy |
| Andrii Arseniuk | Germany | Ukraine |
| Alberto Albanesi | Italy | Italy |
| Daniele De Dominicis | Italy | Italy |
| Kamil Zakrzewski | Poland | Poland |
| Filippo Toneatti | Spain | Italy |
| Aliyu Shelleng | Nigeria | Nigeria |
| Jerome Michel R Zenere | Belgium | Belgium |
| Matthew Schmid | United States | United States |
| John Root | United States | United States |
| Lidia Zambelli | Italy | Italy |
| Youjin Jung | Korea, South | Korea, South |
| Sergio Ros | Spain | Spain |
| Doyoung Park | Korea, South | Korea, South |
| Andrei Haponik | Poland | Poland |
| Paula Aguilar | Spain | Spain |
| Antoine Sparenberg | Belgium | Belgium |
| Kosol Rompotiyok | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Andrii Rymar | Ukraine | Ukraine |
| Tomas Janicek | Czech Republic | Czech Republic |
| Paolo Riganti | Italy | Italy |
| Sofroniy Kunchev | Bulgaria | Bulgaria |
| Cristina Franzoni | Italy | Italy |
| Danny Coates | Australia | Australia |
| Sven Johnson | United States | United States |
| Miguel Salazar Perez | Spain | Spain |
| Magda Mavian | United States | United States |
| Subhajit Ghosh | Malaysia | India |
| Jason Schwab | United States | United States |
| Tuan Lam | Vietnam | Vietnam |
| Javier Gonzalez | Spain | Spain |
| Daniele Renzetti | Italy | Italy |
| Seong-Hun So | Korea, South | Korea, South |
| Alessio Dacia | Italy | Italy |
| Jungkeun Choi | Korea, South | Korea, South |
| Maurizio Riboli | Thailand | Italy |
| Mateo Medus | Argentina | Argentina |
| Dmitrii Vavilov | Russia | Russia |
| Antonio Romao | Portugal | Portugal |
| Indriyani Suherman | Singapore | Singapore |
| Neti Kuaneiam | Thailand | Thailand |
| Ravin Bahadoer | Netherlands | Netherlands |
| Jean-Christophe Roche | France | France |
| Brandon Wen Jie Yeo | Singapore | Singapore |
| Pierre Bost | France | France |
| Ferruccio Lucchesi | Italy | Italy |
| Luigi Orsini | Canada | Canada |
| Romain Donne | Belgium | France |
| Zhenda, Benny Tan | Singapore | Singapore |
| Vladimir Vorobev | Russia | Russia |
| Olivier Saint-Luc | France | France |
| Thomas Le | United States | United States |
| Sangho Yun | Korea, South | Korea, South |
| Youngil Park | Korea, South | Korea, South |
| Alban Van Rijsewijk | France | France |
| Nathan Declerck | Belgium | Belgium |
| Seyed Kaveh Hosseini Tehrani | Canada | Canada |
| Simone Piccolo | Italy | Italy |
| Ho Keun Kim | Korea, South | Korea, South |
| Sebastian Piotrowski | Germany | Germany |
| Sean Beyke | United States | United States |
| Alvaro Gomez De La Varga | Spain | Spain |
| Seongwook Hwang | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Rpj Wit | Netherlands | Netherlands |
| Ali Nijabat | United Kingdom | United Kingdom |
| Roselyn Manon Garces | Dominican Republic | Dominican Republic |
| Armido Sarcone | Italy | Italy |
| Alessandro Giacon | Italy | Italy |
| Dejan Lesicar | Slovenia | Slovenia |
| Antonio De Arriba Tocino | Spain | Spain |
| Fabio Giuseppe Vito Fabris | Italy | Italy |
| Konrad Kryjak | Poland | Poland |
| Yoan Baulande | France | France |
| Arne Van Helleputte | Belgium | Belgium |
| Szymon Gryb | Poland | Poland |
| Sergei Osipov | Russia | Russia |
| Wonho Song | Korea, South | Korea, South |
| Hyunkun Oh | Korea, South | Korea, South |
| Kee Heong | Singapore | Singapore |
| Prachuap Kaesonkatika | Thailand | Thailand |
| Carla Pessina | Italy | Italy |
| Andrea Solavagione Solavagione | Italy | Italy |
| Johann Colard | France | France |
| Jedsada Thampasato | Thailand | Thailand |
| Charles Guilbaud | United Arab Emirates | France |
| David Jung | United States | United States |
| Stefan Reto Gaffuri | Switzerland | Switzerland |
| In Hwan Park | Korea, South | Korea, South |
| Christos Kampourakis | Greece | Greece |
| David Matheron | France | France |
| Katusia Danesin | Italy | Italy |
| Gareth Yeo | Singapore | Singapore |
| Riccardo Zanella | Netherlands | Italy |
| Andrea Arcidiacono | Italy | Italy |
| Natee Artaiam | Thailand | Thailand |
| Jinyoung Yoo | Korea, South | Korea, South |
| Steve Pierre Joseph Marque | Portugal | Belgium |
| James Johns | United States | United States |
| Hyeongjun Joo | Korea, South | Korea, South |
| Jose Quintas | Portugal | Portugal |
| Donghyun Lim | Korea, South | Korea, South |
| Alejandro Zapico Gallego | Spain | Spain |
| Simone Cinus | Italy | Italy |
| Jekaterina Loheisa | Latvia | Latvia |
| Lucas Dias Grillo Loyola | Brazil | Brazil |
| Thomas Matkovic | Serbia and Montenegro | France |
| Ellie Roger | France | France |
| Roberto Cicalesi | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Kai Xuan Foo | Australia | Singapore |
| Matteo Garino | Italy | Italy |
| Pietro Mischi | Italy | Italy |
| Christian Valverde | Peru | Peru |
| Keonyoung Lee | Korea, South | Korea, South |
| Udo Weiser | Germany | Germany |
| Wonki Hong | Korea, South | Korea, South |
| Javier Segura Canil | Argentina | Argentina |
| Anton Dziuba | Ukraine | Ukraine |
| Matthieu Pignon | France | France |
| Przemyslaw Kulczyk | Poland | Poland |
| Alessandro Speroni | Switzerland | Italy |
| Yijing Hausner | United States | China |
| Marco Beijersbergen | Netherlands | Netherlands |
| Vasilii Sachaniuk | Russia | Russia |
| Ghuniyu Fattah Rozaq | Indonesia | Indonesia |
| Kim Koeper | Germany | Germany |
| Colin Johnson | United States | United States |
| Richard Stone | United States | United States |
| Satria Pidegso | Indonesia | Indonesia |
| Rujipas Laobutree | Thailand | Thailand |
| Sangjin Kim | Korea, South | Korea, South |
| Suhwan Song | Korea, South | Korea, South |
| Valeriia Sotnikova | Russia | Russia |
| Martin Hoberman | United States | United States |
| Lubin Liu | China | China |
| Abel Vaccaro | France | France |
| Joshua Muir | Australia | Australia |
| Jiyong Choi | Korea, South | Korea, South |
| Gianluca Mazzurana | Italy | Italy |
| Buyoung Kim | Korea, South | Korea, South |
| Sandra Gazzola | Italy | Italy |
| Chew Hsien Yong | Singapore | Singapore |
| Alberto Vignotto | Italy | Italy |
| Benedikt Rittner | Brazil | Germany |
| Anantaboon Chongkol | Thailand | Thailand |
| Thanakorn Prayoonkittikul | Thailand | Thailand |
| Tanan Satayapiwat | Thailand | Thailand |
| Bhavesh Manik | India | India |
| Alessandro Santi | Italy | Italy |
| Surapong Kveeyan | Australia | Australia |
| Thapakorn Pholmana | Thailand | Thailand |
| Denis Carmo | Portugal | Portugal |
| Inha Pavlovska | Ukraine | Ukraine |
| Alberto Garcia Saiz | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Davide Dallaglio | Italy | Italy |
| Giovanni Savi | Italy | Italy |
| Erick Villareale | France | France |
| Federico Censi | Denmark | Italy |
| Fery Wijaya | Singapore | Indonesia |
| Francesco Rochira | Italy | Italy |
| Dongkyu Lee | Korea, South | Korea, South |
| Mikhail Nekliudau | Belarus | Belarus |
| Giulia De Lorenzi | Italy | Italy |
| Shanhongtao Huang | Singapore | Singapore |
| Roman Tribelhorn | Switzerland | Switzerland |
| Jorn Horstman | Netherlands | Netherlands |
| Federic Torti | Switzerland | Italy |
| Andrea Benvenuti | Italy | Italy |
| Antony Sterne | United Kingdom | United Kingdom |
| Ryan Horton | United Kingdom | United Kingdom |
| Davy Raillard | France | France |
| Shadi Kishk | Italy | Italy |
| Pakorn Panajchariya | United States | United States |
| Massimiliano Ceccaroni | Italy | Italy |
| Matias Fabroni | Argentina | Argentina |
| Barry Anderson | United States | United States |
| Walt Schagen | Netherlands | Netherlands |
| Enrico Maria Paze | Italy | Italy |
| Suntae Kim | Korea, South | Korea, South |
| Yongjin Kim | Korea, South | Korea, South |
| Keunseo Park | Korea, South | Korea, South |
| Cristian Merlino Santesteban | Argentina | Argentina |
| Attila Ayyildiz | France | France |
| Chen Yuhao | China | China |
| Thomas Oei | Singapore | Singapore |
| Daniil Veselov | Russia | Russia |
| Richard Wheeler | United States | United States |
| Donghwa Yook | Korea, South | Korea, South |
| Antonino Castelluccio | Italy | Italy |
| Myungjun Lee | Korea, South | Korea, South |
| Gheri Armano | Italy | Italy |
| Terry Soukoulis | Australia | Australia |
| Joseph Mattausch | United States | United States |
| Chayut Tassanasunthornwong | Thailand | Thailand |
| Byunghoon Kang | Korea, South | Korea, South |
| Kuan Hong Lim | Singapore | Singapore |
| Michael Heinrich | Canada | Canada |
| Weston Tow | United States | United States |
| Woosik Yun | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Ian Mcdonnell | Spain | Ireland |
| Jerome Crete | France | France |
| Helios Cuevas Lopez | Spain | Spain |
| Dongjun Lee | Korea, South | Korea, South |
| Vincent Andrieu | France | France |
| Ambrose Chau | Canada | Canada |
| Steven Taylor | United States | United States |
| Romain Couturier | France | France |
| Florian Mousseau | France | France |
| Yeaho Kim | Korea, South | Korea, South |
| Tomas Laurinavicius | Spain | Lithuania |
| Raul Romero | Spain | Spain |
| Joern Messingfeld | Germany | Germany |
| Ivan Balducci | Italy | Italy |
| Alessandro Cirillo | Italy | Italy |
| Sangmin Jeong | Korea, South | Korea, South |
| Angelo Laudati | Italy | Italy |
| Miock Bae | Korea, South | Korea, South |
| De Tai James Chan | Singapore | Singapore |
| Jia Bing Chiang | Singapore | Malaysia |
| Oleksandr Rozumovskyi | Ukraine | Ukraine |
| Luca Marcacci | Italy | Italy |
| Jiwon Choi | Korea, South | Korea, South |
| Marcos Ferrero Mosquera | Spain | Spain |
| Kihyung Cho | Korea, South | Korea, South |
| Yeonhyo Kim | Korea, South | Korea, South |
| Fabio Galletta | Italy | Italy |
| Mark Lee | United States | United States |
| Temitope Fadeyi | Nigeria | Nigeria |
| Moreno Forlin | Italy | Italy |
| Yann, Sokkhom Ao | France | France |
| Jacobus Verpoorte | Netherlands | Netherlands |
| Dongseob Yoon | Korea, South | Korea, South |
| Stefano Stefanini | Italy | Italy |
| Mijung You | Korea, South | Korea, South |
| Timothy Reid | Australia | Australia |
| Kayhan Ozturk | Turkey | Turkey |
| Daniel Rodas | United States | United States |
| Verrilangelo Piamonte | Italy | Philippines |
| Federico Gritti | Italy | Italy |
| Dongmin Yoon | Korea, South | Korea, South |
| Giulio Bartsch | Italy | Italy |
| Jerome Yue Zheng Wei | Singapore | Singapore |
| Jaejun Rim | Korea, South | Korea, South |
| Youngbum Shin | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Fabio Menghi | Italy | Italy |
| Mun Kit, Bernard Yip | Singapore | Singapore |
| Shish Pal Singh | United States | India |
| Christian Armato | Italy | Italy |
| Adam Coyne | Ireland | Ireland |
| Nicolo Della Corte | Italy | Italy |
| Simone Salvoro | Italy | Italy |
| Alejandro Schiaffino | Argentina | Argentina |
| Thunyaporn Phunbutr | Thailand | Thailand |
| Silviu Constantin | United Kingdom | Romania |
| Ioannis Palamaris | Greece | Greece |
| Tomas Grau Baena | Argentina | Argentina |
| Chun Ting Chen | Taiwan | Taiwan |
| Ismael Rahmuni Del Pozo | Spain | Spain |
| Francesco Fontana | Italy | Italy |
| Aslanbek Hadarcev | Russia | Russia |
| Changyeol Yi | Korea, South | Korea, South |
| Martin Federico Piana | Argentina | Argentina |
| Damian Crisafulli | United States | United States |
| Oleg Itkin | United States | United States |
| Dongyoung Lim | Korea, South | Korea, South |
| Dan Eum | United States | United States |
| Andrei Slepchenkov | Russia | Russia |
| Soojin Kim | Korea, South | Korea, South |
| Inhyeok Lee | Korea, South | Korea, South |
| Nicolo Alberti | Italy | Italy |
| Matias Sanchez | Argentina | Argentina |
| Davide Rizzo | Italy | Italy |
| Myeongjong Choi | Korea, South | Korea, South |
| Hye Jung Shin | Korea, South | Korea, South |
| Keith Holmes | United Kingdom | United Kingdom |
| Roman Beiser | United Arab Emirates | Germany |
| Marcelo Teixeira De Castro Alvarenga | Switzerland | Portugal |
| Gyungmin Lee | Korea, South | Korea, South |
| Hyungok Kim | Korea, South | Korea, South |
| Youngsang Cho | Korea, South | Korea, South |
| Sabri Elia | Switzerland | Switzerland |
| Sean Thien Loong Ling | Malaysia | Malaysia |
| Ruidong Guo | China | China |
| Nikita Fomichev | Russia | Russia |
| Jeffrey Glazer | United States | United States |
| Seokjung Choi | Korea, South | Korea, South |
| Joseph Van Bruaene | United States | United States |
| Sheng Yeong Chia | Malaysia | Malaysia |
| Cecile Msika | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Alessandro Tufano | Italy | Italy |
| Lorenzo Lucchetta | Italy | Italy |
| Michael Cook | Australia | Australia |
| Joshua Joseph | United States | United States |
| Matteo Costanzo | Italy | Italy |
| Guilherme Pinto Levenhagen | Germany | Brazil |
| Claudio Fabiano | Italy | Italy |
| Maxim Vagapov | Russia | Russia |
| Ahmed Mohammed Abdulwahhab Alkhateeb | Turkey | Iraq |
| Freddy Nakache | France | France |
| Valentin Kniffke | France | France |
| Antonio Scicchitano | Italy | Italy |
| David Banwat | Canada | Canada |
| Roman Lapaev | Indonesia | Russia |
| Paolo Tinarelli | United Kingdom | Italy |
| Eunji Hong | Korea, South | Korea, South |
| Carlo Pocklington | Paraguay | Canada |
| Tomas Fiori | Argentina | Argentina |
| Begona Escribano | Spain | Spain |
| Viktor Chaiko | Russia | Russia |
| Donglim Shin | Korea, South | Korea, South |
| Seonghun Gim | Korea, South | Korea, South |
| Filippo Depaoli | Italy | Italy |
| Steve Joseph | France | France |
| Kimberly Gedeon | United States | United States |
| Massimo Rapari | Italy | Italy |
| Ruslan Ramanouski | Belarus | Belarus |
| Sanghyeok Kim | Korea, South | Korea, South |
| Avron Williams | South Africa | South Africa |
| Leesoon Kim | Korea, South | Korea, South |
| Natale Bruno | Italy | Italy |
| Fernanda Roxo | Portugal | Portugal |
| Damienghislainnicolasjean Noire | Thailand | France |
| Angelo Belussi | Italy | Italy |
| Jan Gonzalo Hantke Sales | Spain | Spain |
| Antoine Levraud | France | France |
| Suun Kim | Korea, South | Korea, South |
| Cyrille Etchart | France | France |
| Kyuryeong Kim | Korea, South | Korea, South |
| John Clarke | Canada | Canada |
| Kevin Talbot | Singapore | France |
| Haechan Lee | Korea, South | Korea, South |
| Viktor Tsibii | Ukraine | Ukraine |
| Kyeongyeol Lee | Korea, South | Korea, South |
| Evangelos Paralykidis | Greece | Greece |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Francesco Novelli | Italy | Italy |
| Changmin Bak | Korea, South | Korea, South |
| Boris Vorobev | Russia | Russia |
| Wolfgang Norbert Dirnberger | Italy | Austria |
| Junguye Hong | Korea, South | Korea, South |
| Lukasz Kozakiewicz | Ireland | Poland |
| Luca Fratta | Italy | Italy |
| Riccardo Pellegrini Duzzolo | Italy | Italy |
| Krzysztof Ostrowski | Poland | Poland |
| Remi Dedenon | France | France |
| Gaofeng Jiang | China | China |
| Federico Bront | Argentina | Argentina |
| Quang Nguyen | Vietnam | Vietnam |
| Gary Marshall | New Zealand | New Zealand |
| Aleksey Trofimenko | Russia | Russia |
| Tom Berkman | Malta | Malta |
| Zhiyu Chen | Singapore | Singapore |
| Jirachai Itthisuriya | United Arab Emirates | Thailand |
| Qian Chen | China | China |
| Junghoon Kim | Korea, South | Korea, South |
| Heikki Hurme | Finland | Finland |
| Sisun Lee | Korea, South | Canada |
| Radames Poppi | Italy | Italy |
| Scot Czubaj | United States | United States |
| Roman Vladimirovich Anufriev | Uzbekistan | Russia |
| Junwon Lee | Korea, South | Korea, South |
| Gyubin Lee | Korea, South | Korea, South |
| Enkhbayar Tugsbayar | Germany | Mongolia |
| Nari Yang | Korea, South | Korea, South |
| Kristopher Overton | United States | United States |
| Daniel Poggi | Australia | Australia |
| Aik Kheang Khor | Singapore | Singapore |
| Anna Beatrice Maria Pagnacco | Italy | Italy |
| Phunlop Samoraphum | Thailand | Thailand |
| Jun Yeon | Korea, South | Korea, South |
| Giuseppe Luca Curro | Italy | Italy |
| Konstantin Cheberiachko | United States | United States |
| Dmitrii Komarov | Paraguay | Russia |
| Gergely Antal | Hungary | Hungary |
| Fabio Giudici | Italy | Italy |
| Roberto Valdivieso Merino | Spain | Spain |
| Alain Lim | Hungary | France |
| Mahmut Kamaz | Turkey | Turkey |
| Mariapia Giordani | Italy | Italy |
| Natakorn Tantilertanant | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Paolo Camboni | Italy | Italy |
| Zhouzhou Ye | Italy | Italy |
| Denys Vashchuk | Ukraine | Ukraine |
| Fedor Korochkin | Israel | Israel |
| Anthony Verbeeck | Switzerland | Belgium |
| Davide Terrenghi | Italy | Italy |
| Ruben Martin | Spain | Spain |
| Nattapong Impoch | Thailand | Thailand |
| Jae Hoon Sim | Korea, South | Korea, South |
| Axel Ritt | Germany | Germany |
| Finn Mcmullen | Germany | Germany |
| Alexandre Bernd | Brazil | Brazil |
| Hendrik Chandra | Indonesia | Indonesia |
| Pichai Puetpaiboon | Thailand | Thailand |
| Robert Walhout | Netherlands | Netherlands |
| Liren Zeng | Singapore | Singapore |
| Jesse Van Marsbergen | Netherlands | Netherlands |
| Marco Antonio Garcia Gomez | Spain | Spain |
| Luigi Stella | Thailand | Italy |
| Aaron Mccarthy | United States | United States |
| Daniele Bettella | Portugal | Italy |
| Suhyun Kim | Korea, South | Korea, South |
| Fabio Lazzaroni | Italy | Italy |
| Robin Bankhaug | Norway | Norway |
| Michael Andreasen | Denmark | Denmark |
| Francisco Setien | Chile | Chile |
| Ghazi Alduaij | Kuwait | Kuwait |
| Matteo Bazzanini | Italy | Italy |
| Heejun Kim | Korea, South | Korea, South |
| Seungjun Yoo | Korea, South | Korea, South |
| Luca Biasion | Italy | Italy |
| Vishwas M N | India | India |
| Joao Gil | Portugal | Portugal |
| Jonghyo Chae | Korea, South | Korea, South |
| Michele Arnaboldi | Italy | Italy |
| Waldemar Wator | Canada | Canada |
| Kamil Glabik | Netherlands | Poland |
| Yeeho Chai | Malaysia | Malaysia |
| Jun Hyeok Yeo | Korea, South | Korea, South |
| Gabriele Gallico | Italy | Italy |
| Changwan Kim | Korea, South | Korea, South |
| Puttipong Lorprasit | Thailand | Thailand |
| Roberto Capruzzi | Italy | Italy |
| James Wandling | United States | United States |
| Thalia Ashe | South Africa | South Africa |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sergey Antsukevich | Russia | Russia |
| Saverio Mattia Merenda | Italy | Italy |
| Gabriel Girard | Canada | Canada |
| Thomas Turner | United Kingdom | United Kingdom |
| Fabrizio Sala | Italy | Italy |
| Ibnu Prawira | Indonesia | Indonesia |
| Dmytro Tolmachov | Poland | Ukraine |
| Jui-Hu Shih | Taiwan | Taiwan |
| Jean-Luc Fiorio | France | France |
| Grzegorz Mordecki | Poland | Poland |
| Pedro Florido Vargas | Spain | Spain |
| Wei Liang Lee | Singapore | Singapore |
| Guido Bursztyn | Argentina | Argentina |
| Marco Baldovin | Italy | Italy |
| Oto Kac | Slovenia | Slovenia |
| Kwanwook Jung | Korea, South | Korea, South |
| Yi Lin Yu | Malaysia | Malaysia |
| Benjamin Corbett | United States | United States |
| Eric Neo | Singapore | Singapore |
| Sangjin Hong | Korea, South | Korea, South |
| M Hilmi Al Hapizh | Indonesia | Indonesia |
| Chan Sup Kim | United Arab Emirates | Korea, South |
| Dariusz Nagler | Poland | Poland |
| Thierry Robert | France | France |
| Andrea Ghisoni | Italy | Italy |
| Marc Verzotti | France | France |
| Sorin Drimbe | United Kingdom | Romania |
| Andrei Kiselev | Indonesia | Russia |
| Kwanik Shin | Korea, South | Korea, South |
| Luigi Tesone | Spain | Italy |
| Igor Ovcharenko | Mexico | Russia |
| Kartik Kalra | Canada | India |
| Olga Maxwell | United States | United States |
| Shahrouz Rahimi | Iran | Iran |
| Sun Woo Hwang | Korea, South | Korea, South |
| Federico Pollevik | Argentina | Argentina |
| Chi Kit Chan | Hong Kong | Hong Kong |
| Junyoup Hwang | Korea, South | Korea, South |
| Yurii Hryha | Ukraine | Ukraine |
| Francesco Diviggiano | Italy | Italy |
| Nicola Vitali | Italy | Italy |
| Emanuele Bucciarelli | Italy | Italy |
| Tak Shing Billy Kan | United Kingdom | Hong Kong |
| Nina Aaltonen | Korea, South | Finland |
| Dmytro Kudryavtsev | Ukraine | Ukraine |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Matteo Baccolo | Italy | Italy |
| Luca Tomio | Italy | Italy |
| Fulvio Bottura | Italy | Italy |
| March Riera Vilera | Italy | Spain |
| Giovanni Alemanno | Italy | Italy |
| Sungil Nam | Korea, South | Korea, South |
| Jon Keenan | United States | United States |
| Heesuk Moon | Korea, South | Korea, South |
| Giovanni Gentile | Italy | Italy |
| Riccardo Marin | Italy | Italy |
| Alessandro Disanto | Italy | Italy |
| Ricardo Martins | Portugal | Portugal |
| Sanne Botermans | Netherlands | Netherlands |
| Thibaut,Pierre Masue | France | France |
| Jong Boem Park | Korea, South | Korea, South |
| Ji Woong Byun | Korea, South | Korea, South |
| Matteo Tufano | Italy | Italy |
| Chun Bin Egmon Loh | Singapore | Singapore |
| Shawn Piras | United States | United States |
| Isabel Maria Kornrumpf | Germany | Germany |
| Agostino Specchiarello | Spain | Italy |
| Dmitry Semennikov | Serbia and Montenegro | Russia |
| Alberto Lalanda | Portugal | Portugal |
| Munkhjargal Tsenguun | Mongolia | Mongolia |
| Piotr Radziszewski | Poland | Poland |
| William Brown | United States | United States |
| Ching Kit Chan | Hong Kong | Hong Kong |
| Egor Badimov | Slovakia | Slovakia |
| Greg Seguin | Canada | Canada |
| Shawn Sullivan | United States | United States |
| Simone Treggia | Italy | Italy |
| Wai Ngan Liew | United Kingdom | Malaysia |
| Stephane Chol | United Arab Emirates | France |
| Robert Fisher | United States | United States |
| Enrico Oreglia | Italy | Italy |
| Milan Matejak | Ireland | Croatia |
| Sujitra Kanjananiyot | Thailand | Thailand |
| Ilario Tricarico | Italy | Italy |
| Gavin Meade | United States | United States |
| Mike Schilte | Netherlands | Netherlands |
| Aytunc Yildizli | Turkey | Turkey |
| Michael Moeckli | Switzerland | Switzerland |
| Dzmitry Yarmolenka | Belarus | Belarus |
| Ilchae Kim | Korea, South | Korea, South |
| Peerawit Supawan | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Carlos Jure | Argentina | Argentina |
| Filippo Ghittoni | Italy | Italy |
| Benjamin Matthew | United States | United States |
| Hyucksu Jang | Korea, South | Korea, South |
| Steffen Eberle | Spain | Germany |
| Nicolas Chartier | France | France |
| Kittitat Chaisupamongkollarp | Thailand | Thailand |
| Annunziato Cocciolo | Italy | Italy |
| Wonjin Sagong | Korea, South | Korea, South |
| Yui Shikakura | Hong Kong | Japan |
| Justin Louie | United States | United States |
| Corey Cialeo | United States | United States |
| Jinho Jeong | Korea, South | Korea, South |
| Wooyong Chang | Korea, South | Korea, South |
| Michael Shan | United States | United States |
| Paolo Ciampolini | Italy | Italy |
| Matteo Alessandro Guarnaccia | Italy | Italy |
| Kai Krueger | Germany | Germany |
| Anastasiia Polozova | Brazil | Russia |
| Fabio Schiano Di Cola | Italy | Italy |
| Nicolo Lazzarin | Italy | Italy |
| Marco Costantini | Italy | Italy |
| Dongsub Lee | Korea, South | Korea, South |
| Alvaro Aguilar | Spain | Spain |
| Kesama Rattanopas | Thailand | Thailand |
| Thando Langa | South Africa | South Africa |
| Giovanni Rizzo | Italy | Italy |
| Kevin Michel Thevenin | France | France |
| Paolo Callisto | Italy | Italy |
| Alejandro Iranzo Zamora | Spain | Spain |
| Niall Fay | Ireland | Ireland |
| Lee Gregory-Rosenthal | United States | United States |
| Andrzej Machno | Poland | Poland |
| Henri Van Der Heyde | United States | United States |
| Christopher Schmitz | United States | United States |
| Axel Lehmann | Germany | Germany |
| Benjamin Phelut | New Caledonia | France |
| Seowon Park | Korea, South | Korea, South |
| Andrea Malagoli | Italy | Italy |
| Wen Xi Ma | Singapore | Singapore |
| Laurent Graziani | France | France |
| Batdorj Sodbayar | Mongolia | Mongolia |
| Yuan Ming Liu | Canada | Canada |
| Chanho Park | Korea, South | Korea, South |
| Theo Geay | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gourav Modi | India | India |
| Man Hon Alan Wu | Hong Kong | Hong Kong |
| Sebastian Fuchs | Germany | Germany |
| Marco Terribilini | Switzerland | Switzerland |
| Junseung Lee | Korea, South | Korea, South |
| Jean-Baptiste Chevalier | Vietnam | France |
| Marco Magni | Italy | Italy |
| Arrom Pohundratanakul | Thailand | Thailand |
| Ee Yern Lee | Malaysia | Malaysia |
| Sanghoon Kang | Korea, South | Korea, South |
| Yi Cyuan Lin | Taiwan | Taiwan |
| Paul Paskevicius | United States | United States |
| Stefano Paganelli | Italy | Italy |
| Massimiliano Cesareo | Italy | Italy |
| Jaewon Choi | Korea, South | Korea, South |
| Donggyun Park | Korea, South | Korea, South |
| Yongmin Kim | Korea, South | Korea, South |
| Federico Giacomelli | Italy | Italy |
| Antonio Martinez Perez | Spain | Spain |
| Guilhem Saboua | France | France |
| Sergey Belyakov | Russia | Russia |
| Jaeseok Lee | Korea, South | Korea, South |
| Dylan Wee | Singapore | Singapore |
| Ibrahim Ozer | Turkey | Turkey |
| Daniel Wiwenes | Luxembourg | Luxembourg |
| Timm Schele | Germany | Germany |
| Tiffany Yong | Singapore | Singapore |
| Igor Konopatskii | Russia | Russia |
| Wonhee Lee | Korea, South | Korea, South |
| Cristian Ortega Lopez | Spain | Spain |
| Minsu Lee | Korea, South | Korea, South |
| Emiliano Mazzitelli | Italy | Italy |
| Yevhen Udalykh | Ukraine | Ukraine |
| Halbert Nakagawa | United States | United States |
| Nicky Frans Sterckx | Belgium | Belgium |
| Vadim Kanashin | Russia | Russia |
| Robin Labaune | France | France |
| Taeju Lee | Korea, South | Korea, South |
| Sebastiaan Mastenbroek | Netherlands | Netherlands |
| Maksim Tuleika | Belarus | Belarus |
| Brandon Cowen | Canada | Canada |
| Sergej Zlahtic | Slovenia | Slovenia |
| Daniel Glen Peters | Philippines | Philippines |
| Arnas Zidonis | Ireland | Lithuania |
| Romain Thevoz | Switzerland | Switzerland |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Jisoo Hong | Korea, South | Korea, South |
| Alexandr Chiosea | Moldova | Moldova |
| Heeyoung Um | Korea, South | Korea, South |
| Vadim Bashirov | Russia | Russia |
| Daniel Gwozdz | Poland | Poland |
| Mehmet Hafif | Turkey | Turkey |
| Olivier Rastel | France | France |
| Steven Luu | Australia | Australia |
| Chuan Mao Foo | Singapore | Singapore |
| Juan Pablo Valenzuela | Chile | Chile |
| Adrian Ribao | Spain | Spain |
| Gary Miller | United Kingdom | United Kingdom |
| Chen Wenjie | China | China |
| Keven Aebi | Switzerland | Switzerland |
| Matteo Franceschetti | Italy | Italy |
| Kaoru Silverman | Japan | Japan |
| Alessandro Chiodini | Italy | Italy |
| Thomas Tagliaferri | Italy | Italy |
| Sangyeol Lee | Korea, South | Korea, South |
| Park Jaeho Park | Korea, South | Korea, South |
| Aliaksei Dzianisau | Belarus | Belarus |
| Prachya Charasri | Thailand | Thailand |
| Hyunji Lee | Korea, South | Korea, South |
| Kenneth Hendershot | United States | United States |
| Alexey Domakhin | United States | United States |
| Pit Darunsart | Thailand | Thailand |
| Petko Yankov | Bulgaria | Bulgaria |
| Rahim Bekci | Turkey | Turkey |
| Mert Altindis | Turkey | Turkey |
| Nasrulhaq Bin Zulkifli | Singapore | Singapore |
| Marco Tani | Italy | Italy |
| Khajonmeth Uedilokkunthorn | Thailand | Thailand |
| Brian Rudin | United States | United States |
| Jung Wook Seo | Korea, South | Korea, South |
| Rou Xuan Wong | Singapore | Singapore |
| Taik Ki Yeo | Korea, South | Korea, South |
| Vittorio Mitri | Italy | Italy |
| Asher Simon | United States | United States |
| Georgii Puliaev | Russia | Russia |
| Simone Porceddu | Italy | Italy |
| Phanupong Cheevapong | Thailand | Thailand |
| Reinhard Brandstaetter | Austria | Austria |
| Yunchong Pong | Korea, South | Korea, South |
| Eric Mollon | France | France |
| Junhwa Cho | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Robert Brazer | United States | United States |
| Mikhail Sedov | Serbia and Montenegro | Russia |
| Sereysophaktra Som | United States | United States |
| Francesco Ruggeri | Italy | Italy |
| Kabjin Kim | Korea, South | Korea, South |
| Nina Raycheva | Bulgaria | Bulgaria |
| Fredrik Spjotvold | Norway | Norway |
| Yang Zi | Singapore | China |
| Tiago Santos | Portugal | Portugal |
| Umberto Raimondo | Italy | Italy |
| Renza Dherin | Italy | Italy |
| Min Woo Kwak | Korea, South | Korea, South |
| Romeo Poncet-Labouche | France | France |
| Thomas Ringeisen | France | France |
| Fabio Felline | Italy | Italy |
| Alberto Martoglio | Argentina | Argentina |
| Neil Murjani | United States | United States |
| Michael Hallowell | United States | United States |
| Chung Fu Huang | Taiwan | Taiwan |
| Hernan Graziano | Chile | Argentina |
| Andrea Barbieri | Italy | Italy |
| John Sells | United States | United States |
| Ivan Kurchan | Portugal | Italy |
| Andre Zach | Switzerland | Switzerland |
| Paolo Coletti | Italy | Italy |
| James Carr | Spain | Ireland |
| Andrey Vasilyev | Thailand | Russia |
| Andreas Hoven | Norway | Norway |
| Ji Chen | Hong Kong | Hong Kong |
| Sercan Yildirim | Turkey | Turkey |
| Sangho Nam | Korea, South | Korea, South |
| Eric Joseph Michel Mccaffrey-Godin | Canada | Canada |
| Flavio Castanho | Brazil | Brazil |
| Corrado Mattozzi | Italy | Italy |
| Johannes Henkes | Spain | France |
| Shih Chuan Chien | Taiwan | Taiwan |
| Jinmo Yoo | Korea, South | Korea, South |
| Luca Battistini | Italy | Italy |
| Hanbin Lim | Korea, South | Korea, South |
| Thanh Nguyen | Vietnam | Vietnam |
| Thiantip Chuanprapun | Thailand | Thailand |
| Wanhui Lee | Korea, South | Korea, South |
| Massimiliano Cassano | Italy | Italy |
| Ameer Rida Pornillos | Philippines | Philippines |
| Benjamin Blakey | United Kingdom | United Kingdom |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Jorge Gisbert | Spain | Spain |
| Kwang Hyeon Jeong | Korea, South | Korea, South |
| Yingshan He | China | China |
| Christophe Abadie | France | France |
| Josh Heller | Australia | Australia |
| Ugo Dinacci | Italy | Italy |
| Han Ming Desmond Chan | Singapore | Singapore |
| Andrea Casagrande | Italy | Italy |
| Eunpil An | Korea, South | Korea, South |
| Lazzaro Cibelli | Italy | Italy |
| Henny Gustina | Indonesia | Indonesia |
| Fernando Manuel Oliveira Monteiro | Switzerland | Portugal |
| Ruggero Catarcione Guerra | Italy | Italy |
| Hongkeun Ji | Korea, South | Korea, South |
| Jiwoong Jang | Korea, South | Korea, South |
| Francisco Vidalpicho | Spain | Spain |
| Michael Panayiotides | United States | Cyprus |
| Patrick Geldmacher | Germany | Germany |
| Dillon Ratleff | United States | United States |
| Roberto Lacchini | Italy | Italy |
| Fabrizio Maiocco | Italy | Italy |
| Pawish Gawinseth | Thailand | Thailand |
| Sahapat Daengprasertkul | Thailand | Thailand |
| Vadim Mitin | Indonesia | Russia |
| Patrick Lin | United States | United States |
| Marcin Rudy | Poland | Poland |
| Sinkyun Park | Korea, South | Korea, South |
| Nicole Li Qing Tan | Singapore | Singapore |
| Seunghyeop Byun | Korea, South | Korea, South |
| Martin Romeijn | Belgium | Netherlands |
| Woonghee Lee | Korea, South | Korea, South |
| Pablo Moure Illana | Spain | Spain |
| Hyojin Kim | Korea, South | Korea, South |
| Maria Cristina Dinacci | Italy | Italy |
| Maico Presente | Switzerland | Switzerland |
| Jacob Meske | United States | United States |
| Hugo Denuit | Belgium | Belgium |
| Letterio Luca Gugliandolo | Italy | Italy |
| Alberto Bonfanti | Italy | Italy |
| Alexsey Kucher | Germany | Russia |
| Pree Preechaborisutkul | Thailand | Thailand |
| Giuseppe Iacovone | Italy | Italy |
| Gustavo Perdomo | Venezuela | Venezuela |
| Konlawat Paiboonsin | Thailand | Thailand |
| Alina Kruplevich | Portugal | Belarus |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Andrey Kunchev | Bulgaria | Bulgaria |
| Sihoon Leeu | Korea, South | Korea, South |
| Naida Labra | Peru | Peru |
| Nejc Sakelsek | Slovenia | Slovenia |
| Maksym Shama | United States | Ukraine |
| Albert Keizer | Netherlands | Netherlands |
| Ignacio Abut | Argentina | Argentina |
| Yongsu Kwon | Korea, South | Korea, South |
| Jeehoon Yoo | Korea, South | Korea, South |
| Mak Kit | Hong Kong | Hong Kong |
| Jaeyoung Choi | Korea, South | Korea, South |
| Eric Tang | United Kingdom | Australia |
| Hyunwoo Kim | Korea, South | Korea, South |
| Samuel Chong | Singapore | Afghanistan |
| Salvador Gonzalez Payan | Mexico | Mexico |
| Xin Wei Bong | Singapore | Singapore |
| Samuel Rodda | United States | United States |
| Stephen Greene | United States | United States |
| Yong Zhou Ho | Malaysia | Malaysia |
| Daniele Cecchi | Italy | Italy |
| Mirella Contestabile | Italy | Italy |
| Thibaut Guerin | France | France |
| Natalia Martinez Colomo | Spain | Spain |
| Jui-Sheng Tsai | Taiwan | Taiwan |
| Mark Stauffer | United States | United States |
| Brandon Patterson | United States | United States |
| Maxwell Mckendry | United States | United States |
| Natalya Kozachuk | Kazakhstan | Kazakhstan |
| Alessio Milo Cesaro | Italy | Italy |
| Matias Quimey Rodolfo Cerini | Argentina | Argentina |
| Andres Ramirez | Chile | Chile |
| Thanwarad Sritongkun | Thailand | Thailand |
| Ralph Baylor | Australia | Ireland |
| S Hamid Sholeh Alhamid | Indonesia | Indonesia |
| Yohan Dournaux | France | France |
| Jeremie Stoffel | France | France |
| Federico Bertuccioli | Italy | Italy |
| Torquato Bertani | Italy | Italy |
| Elodie Azria | Israel | France |
| Enrico Gambuti | Italy | Italy |
| Paolo Costante | Canada | Canada |
| David Compain | Switzerland | Switzerland |
| Alessandro La Rocca | Italy | Italy |
| Jeeuk Lim | Korea, South | Korea, South |
| Saul Carrera Gonzalez | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Umberto Migliaccio | Italy | Italy |
| Maureen Snellen | Netherlands | Netherlands |
| Charat Ochanakarn | Thailand | Thailand |
| Patchara Nimitpornsuko | Thailand | Thailand |
| Gary Stiller | Belgium | Belgium |
| Jisu Kim | Korea, South | Korea, South |
| Jet Lee | Singapore | Singapore |
| Danilo Vischi | Italy | Italy |
| Byung Woo Kang | Korea, South | Korea, South |
| Gilda Delia | Italy | Italy |
| Chan Kim | Korea, South | Korea, South |
| Piero Zagami | Netherlands | Italy |
| Giacomo Vecchi | Italy | Italy |
| Andrea Gregori | Italy | Italy |
| Waran Manosuthi | Thailand | Thailand |
| Reijer Klopman | Netherlands | Netherlands |
| Fabrizio De Giuli | Italy | Italy |
| Wei De Lee | Malaysia | Malaysia |
| Shaun Lee Sheng Ern | Malaysia | Malaysia |
| Mirco Grespan | Italy | Italy |
| Reid Hemsing | Canada | Canada |
| Jeongju Kim | Korea, South | Korea, South |
| Angelo Recca | Italy | Italy |
| Bogdan George Surdu | Romania | Romania |
| Przemyslaw Jagla | Germany | Poland |
| Sergii Vasylchuk | United States | Ukraine |
| Riccardo Pozzi | Italy | Italy |
| Min Kim | United States | United States |
| Inna Kalianova | Ukraine | Ukraine |
| Askar Shatanov | Kazakhstan | Kazakhstan |
| Min Gyu Kim | Korea, South | Korea, South |
| Pascal Huynh | France | France |
| Hua Chiat Ching | Singapore | Singapore |
| Timothy Nguyen | United States | United States |
| Volodymyr Pigrukh | Portugal | Portugal |
| Ye Htut Aung | Singapore | Burma |
| Ajaypal Saggu | Canada | India |
| Anthony Thiery | France | France |
| Kaho Chan | Hong Kong | Hong Kong |
| Joost Stam | Netherlands | Netherlands |
| Nico Kyllonen | Finland | Finland |
| Mathieu Chretien | Canada | Canada |
| Hongsik Park | Korea, South | Korea, South |
| Kyukyung Kim | Korea, South | Korea, South |
| Roberto Cedolin | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Nelson Gaudiano | Italy | Italy |
| Fabio Giacomin | Italy | Italy |
| Marcelo Pravatta | Brazil | Brazil |
| Davide Merizzi | Italy | Italy |
| Sung Jin Cho | Canada | Korea, South |
| Gisella Nunziatini | Italy | Italy |
| Kittisak Lerksirisuk | Thailand | Thailand |
| Mattia Mellara | Italy | Italy |
| Alex Bordin | Italy | Italy |
| Aleksey Surovenkov | Russia | Russia |
| Jihyun Park | Korea, South | Korea, South |
| Szymon Murawski | Malta | Poland |
| Dawid Konojacki | Poland | Poland |
| Nahia Lacunza | Spain | Spain |
| Rosemarie Sachsen-Coburg Und Gotha | Austria | Austria |
| Sutee Panitnawa | Thailand | Thailand |
| Micah Towery | United States | United States |
| Moonyoung Yoo | Korea, South | Korea, South |
| Pietro Contarato | Italy | Italy |
| Giovanbattista Ferraro | Italy | Italy |
| Minhyung Lyu | Korea, South | Korea, South |
| Mikhail Milev | Bulgaria | Bulgaria |
| Daniele Vasile | Italy | Italy |
| Vincent Langlois | France | France |
| Chiara Gattolin | Italy | Italy |
| Brenda Saveluc | Australia | Australia |
| Sabjot Sahni | United Arab Emirates | India |
| Rafael Clemente Mallada | Germany | Spain |
| Jakkrit Kitkarnratthabuit | Thailand | Thailand |
| Cedric Creuzeau | France | France |
| Luca Pirozzi | Italy | Italy |
| Seungjae Kim | Korea, South | Korea, South |
| Abel Sium | Sweden | Sweden |
| Joonwoo Choi | Korea, South | Korea, South |
| Sasipong Magassa | Thailand | Thailand |
| Yang-Cheng Lin | Taiwan | Taiwan |
| Damiano Ave | Italy | Italy |
| Carole Cordier | France | France |
| Zana Koivunen | Finland | Finland |
| Quynh Nguyen | United States | United States |
| Claudiu Popa | United Kingdom | Romania |
| Saikit Ting | Hong Kong | Hong Kong |
| Samuel Sanft | United States | United States |
| Sergey Kapirov | United States | United States |
| Antonio Mas | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Metodi Manov | Bulgaria | Bulgaria |
| Boon Shak Tee | Singapore | Singapore |
| Jhonny Posada | Colombia | Colombia |
| Dzmitry Rusakovich | Poland | Belarus |
| Ian Tang | Hong Kong | Hong Kong |
| Lucas Ange Augustin Alphee Dhuez | Korea, South | France |
| Dustin Godevais | United States | United States |
| Bartosz Chruliski | Poland | Poland |
| Federico Giannotti | Italy | Italy |
| Brian Sasbon | Argentina | Argentina |
| Davide Rambaldi | Italy | Italy |
| Oscar Sanchez | Spain | Spain |
| Kwangmin Park | Korea, South | Korea, South |
| Kyunghan Kim | Korea, South | Korea, South |
| Zhi Liang, Melvin Ho | Singapore | Singapore |
| Matthew Halls | Japan | Australia |
| Bei De Kenny | Singapore | Singapore |
| Edward Hickman | United States | United States |
| Cheol Seung Kim | Korea, South | Korea, South |
| Meng Kiat, Kelvin Heng | Singapore | Singapore |
| Mariia Sholokhova | United States | Russia |
| Srini Akhil Gujulla Leel | India | India |
| Massimo Righi | Italy | Italy |
| Kaichung Leong | Singapore | Singapore |
| Juan Chillaron Zanon | Portugal | Spain |
| Dennis Jensen | Denmark | Denmark |
| Bradley Mowbray | United States | United States |
| Francesco Garzia | Italy | Italy |
| Vasfi Saracoglu | Turkey | Turkey |
| Timur Kanukov | Russia | Russia |
| Mahamadou Sinayoko | France | France |
| Matteo Scala | Italy | Italy |
| Antonio Scaturro | Italy | Italy |
| Alvin Vanni Sartor | Portugal | Italy |
| Sabrina Surti | Italy | Italy |
| Jong Young Rho | Korea, South | Korea, South |
| Xavier Zissman | France | France |
| Alessandro Liberati | Italy | Italy |
| Brian Norman | Hong Kong | France |
| Pau Barbatolives | Spain | Spain |
| David Perez | Spain | Spain |
| Hyungseok Kim | Korea, South | Korea, South |
| Danilo Vaccaro | Italy | Italy |
| Ching Yao Wang | Taiwan | Taiwan |
| Daniele Scribano Memoria | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Minho Kim Kim | Korea, South | Korea, South |
| Zi Jian Kenneth Chan | Singapore | Singapore |
| Andrea Bugno | Paraguay | Italy |
| Filippo Casavecchia | Italy | Italy |
| Pierre-Baptiste Bouillon | Canada | Canada |
| Shane Edwards | Australia | Australia |
| Diego Valorsi | Italy | Italy |
| Anton Fateev | Russia | Russia |
| Jiwoo Ha | Korea, South | Korea, South |
| Seongryong Yu | Korea, South | Korea, South |
| Gabriel Yu Kei Chan | Hong Kong | Hong Kong |
| Federico Bertocchi | Italy | Italy |
| Leonardo Di Palma | Italy | Italy |
| Sebastian Decker | Germany | Germany |
| Giovanni Barbato | Italy | Italy |
| Mykyta Didenko | Turkey | Ukraine |
| Sungsu Lee | Korea, South | Korea, South |
| Tyler Greene | United States | United States |
| Rafal Mandryk | Poland | Poland |
| Brennen Mcconnell | United States | United States |
| Wonseok Choi | Korea, South | Korea, South |
| Homin Song | Korea, South | Korea, South |
| Georgios Zarogiannis | Greece | Greece |
| Andrii Dziubenko | United States | Ukraine |
| Myungchul Yi | United States | United States |
| Colin Zimmermann | United States | United States |
| Lai Sheng Lee | Singapore | Singapore |
| Hyeyoung Cho | Korea, South | Korea, South |
| Thomas Congost | France | France |
| Dmitrii Stepkin | Russia | Russia |
| Tyler Heidebrecht | United States | United States |
| Aleksei Andreev | Russia | Russia |
| Victor Bernad | Spain | Spain |
| Pedro Costa Prado De Oliveira | Australia | Australia |
| Marinus Antonius Adrianus Aarssen | Netherlands | Netherlands |
| Jongkun Park | Korea, South | Korea, South |
| Anna Elchaninova | Russia | Russia |
| Amiran Barzelay | United States | United States |
| Francesco Gatti | Italy | Italy |
| Andreas Meyer | Germany | Germany |
| Hyewon Cho | Korea, South | Korea, South |
| Manuel Meles | Italy | Italy |
| Suck Jung Lee | Korea, South | Korea, South |
| Laura Ciccolallo | Italy | Italy |
| Andre Chelala | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Sebastien Martin | France | France |
| Evgenii Trofimov | Russia | Russia |
| Xiaoyan Lei | China | China |
| Domenico Scafetta | Italy | Italy |
| Donovan, Qia Zong Tan | Singapore | Singapore |
| Gonzalo Ferster | Argentina | Argentina |
| Artem Semennikov | Russia | Russia |
| Jinwook Jang | Korea, South | Korea, South |
| Airat Khabibullin | Russia | Russia |
| Hi Lee | Australia | Australia |
| Luigi Bonaguri | Italy | Italy |
| Kihyeong Kim | Korea, South | Korea, South |
| Georges Casciani | France | France |
| Javier Sanchez | Spain | Spain |
| Gabriele Beltrami | Italy | Italy |
| Stefano Sempio | Italy | Italy |
| Elizabeth Ledeboer | United States | United States |
| Annamaria Bertocchi | Italy | Italy |
| Guido Gamba | Argentina | Argentina |
| Adam Holtz | United States | United States |
| Donghwan Kim | Korea, South | Korea, South |
| Jose Alberto Diazgalindo | Spain | Spain |
| Carl Nicholas Ng | Philippines | Philippines |
| Yann Pajares | France | France |
| Moritz Kunert | Germany | Germany |
| Wen Li | Hong Kong | Hong Kong |
| Juyoung Kang | Korea, South | Korea, South |
| Parvir Sidhu | Canada | Canada |
| Dechathon Woraphan | Thailand | Thailand |
| Cheonseong Kang | Korea, South | Korea, South |
| Sungyun Jung | Korea, South | Korea, South |
| Guillaume Jaulin | France | France |
| Julio Flavio Da Silva Ferreira | Portugal | Portugal |
| Michael Lie | Netherlands | Netherlands |
| Damien Kopp | France | France |
| Karola Prutek | Germany | Germany |
| Nicolas Noblet | France | France |
| Sofyan Benhaddou | France | France |
| Aliaksei Boika | Slovenia | Belarus |
| Dmitrii Nemerzhitskii | Russia | Russia |
| Youngmin Kim | Korea, South | Korea, South |
| Weichen Chen | Taiwan | Taiwan |
| Nurbolat Sagliyev | Kazakhstan | Kazakhstan |
| Alfredo Pontara | Italy | Italy |
| Benoit Lauzin | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Taeheon Lee | Korea, South | Korea, South |
| Carlos Mayoral | Spain | Spain |
| Denis Massaro | Belgium | Belgium |
| Manuela Lavaroni | Italy | Italy |
| Andrea Ferraro | Italy | Italy |
| Andrea Girgenti | Italy | Italy |
| Brad Stephens | United States | United States |
| Shady Attia | Ireland | Egypt |
| Ivan Mocharnyk | Italy | Ukraine |
| Viehofer Rodrigue | France | France |
| Jiyun Kim | Korea, South | Korea, South |
| Jacky Lee | Indonesia | Indonesia |
| Danil Gladkikh | Russia | Russia |
| Leesang Youn | Korea, South | Korea, South |
| Jinhan Ko | Korea, South | Korea, South |
| Sebastian Farina Mereles | Paraguay | Paraguay |
| Wen Chen Lin | Taiwan | Taiwan |
| Artem Shubin | Ukraine | Ukraine |
| Maxence Ano | Canada | France |
| Giorgio Dalvit | Italy | Italy |
| Daniel Knobloch | United States | United States |
| Jiri Srba | Czech Republic | Czech Republic |
| Michele Ghittoni | Italy | Italy |
| Jihye Seo | Korea, South | Korea, South |
| Fab Ricort | France | France |
| Amir Romanov | Russia | Russia |
| Lorenzo Matera | Italy | Italy |
| Christoph Matthias | Cyprus | Germany |
| Anatoliy Ladygin | Russia | Russia |
| Christopher Gagnon | Canada | Canada |
| Claire Schilte | Netherlands | Netherlands |
| Daniel Hernandez | Spain | Spain |
| Raphael Nabet | France | France |
| Jung Hoon Han | Korea, South | Korea, South |
| Junseong Kim | Korea, South | Korea, South |
| Jake Call | United States | United States |
| Mikhail Izosimov | Russia | Russia |
| Ridwan Nurseha | Indonesia | Indonesia |
| Edward Penales | Philippines | Philippines |
| Vincent Le Jeune | France | France |
| James Dash | United Kingdom | United Kingdom |
| Jungwoo Pyo | Korea, South | Korea, South |
| Jorge Posada | Colombia | Colombia |
| Mathieu Rosey | Switzerland | France |
| Igor Sagastume | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Rowdy Bryant | Netherlands | Netherlands |
| Ilyes Touati | France | France |
| Ricardo Urbano | Colombia | Colombia |
| Mikhail Garkusha | Russia | Turkey |
| Luca Fontana | Italy | Italy |
| Chang Jun Yu | Malaysia | Malaysia |
| Julien Caradec | France | France |
| Ate Lammert Van Der Werff | Netherlands | Netherlands |
| Stephen Wilkinson | Indonesia | United Kingdom |
| Ahmet Altun | Turkey | Turkey |
| Ihor Rymarchuk | Ukraine | Ukraine |
| Terence Ang | Singapore | Singapore |
| Yashvant Nandha | United Kingdom | United Kingdom |
| Pramuk Sahawatkul | Thailand | Thailand |
| Marco Piatti | Italy | Italy |
| Jeremie Marsal | France | France |
| Pitiphat Phetlertana | Thailand | Thailand |
| Janghun Kim | Korea, South | Korea, South |
| Jonathan Lambert | France | France |
| Matthieu Brismontier | Germany | France |
| Hongchang Shao | Singapore | Singapore |
| Paolo Merola | Italy | Italy |
| Claudio Trovato | Italy | Italy |
| Mohamed Amin Limbada | United Arab Emirates | India |
| Alessio Di Cataldo | Italy | Italy |
| Park Sangwook Park | Korea, South | Korea, South |
| Sangyoon Kang | Korea, South | Korea, South |
| Mathieu De Vliegher | France | France |
| Francesco De Donato | Italy | Italy |
| Anton Sydorenko | Ukraine | Ukraine |
| Youngwook Kim | Korea, South | Korea, South |
| Varut Rintanalert | Thailand | Thailand |
| Vasilii Merezhnikov | Kyrgyzstan | Kyrgyzstan |
| Kemal Mencet | Turkey | Turkey |
| Doori Kim | Korea, South | Korea, South |
| Francesco Bruno | Italy | Italy |
| Deniz Dursun | Turkey | Turkey |
| Weiqibrenda Ang | Singapore | Singapore |
| Christoph Seelus | Switzerland | Germany |
| Triston Wong | Malaysia | Malaysia |
| Francesco Lo Santo | Italy | Italy |
| Mina Asad-Dowling | Australia | Australia |
| Jose Antonio Garcia Carmona | Spain | Spain |
| Khoo Boo Han | Singapore | Singapore |
| Danil Shamsutdinov | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Jin Ho Kim | Korea, South | Korea, South |
| Zhenxin Tan | Singapore | Singapore |
| Syaiful Islam | Indonesia | Indonesia |
| Bohwan Hwang | Korea, South | Korea, South |
| Yuliya Zhuravleva | Kazakhstan | Kazakhstan |
| Anthony Lim | United States | United States |
| U Rim Park | Korea, South | Korea, South |
| Hyunwoo Kim | Korea, South | Korea, South |
| Shadab Khan | India | India |
| Seung Beom Kim | Korea, South | Korea, South |
| Marco Poeta | Estonia | Italy |
| Natamet Boonmark | Thailand | Thailand |
| Xin En Lee | Singapore | Singapore |
| Andrii Semenenko | United States | Ukraine |
| Heesuk Han | Korea, South | Korea, South |
| Giacomo Vitolo | Italy | Italy |
| Jan Christian Berning | Germany | Germany |
| Stephen Young | United States | United States |
| Scott Hickmann | United States | France |
| Vincent Wase | United States | United States |
| Dmytro Pozdniakov | Ukraine | Ukraine |
| Simone Previtali | Italy | Italy |
| Serhii Ustymenko | Ukraine | Ukraine |
| Simone Damico | Italy | United Kingdom |
| John Marshall | Hungary | United Kingdom |
| Piotr Michalski | Poland | Poland |
| Artur Latypov | Russia | Russia |
| Stefano Brusco | United Kingdom | Italy |
| Mariona Mondelo Puig | Spain | Spain |
| Juan Serra | Spain | Spain |
| David Pretotto | Italy | Italy |
| Kevin Graf | Switzerland | Switzerland |
| Flavio Santin | Italy | Italy |
| Robbert-Jan Meijer | Netherlands | Netherlands |
| Evan Eschenko | United States | United States |
| Geun Jo | Korea, South | Korea, South |
| Giulio Astarita | Switzerland | Switzerland |
| Liang Han Koh | Singapore | Singapore |
| Mattia Agosto | Italy | Italy |
| Maria Marin Velasquez | Italy | Venezuela |
| Nuttaphon Nuanyaisrithong | Thailand | Thailand |
| Aytekin Agir | Turkey | Turkey |
| Siavach Agha Babaei | France | France |
| Andrea Vittorio Velo | Italy | Italy |
| Sebastien Dreossi | Belgium | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Edouard Lamoine | France | France |
| Kotchanon Kitpitak | Thailand | Thailand |
| Hongchan Cho | Korea, South | Korea, South |
| Geoffrey, Richard Masue | France | France |
| Matias Garcia | Argentina | Argentina |
| Komonchai Phoklang | Thailand | Thailand |
| Yoon Hyoung Lee | Korea, South | Korea, South |
| Eunsung Lee | Korea, South | Korea, South |
| Dong Youn Seo | Korea, South | Korea, South |
| Saurabh Raj | India | India |
| Wainer Agliardi | Italy | Italy |
| Gary Martin | United States | United States |
| Ilya Makotinskiy | Israel | Israel |
| Arron Mitchell | United Kingdom | United Kingdom |
| Bastien Renaux | France | France |
| Kueho Han | Korea, South | Korea, South |
| Jean-Pierre Casanova | France | France |
| Simone Rosa | San Marino | Italy |
| Luca Vignoli | Italy | Italy |
| Kamyar Karimi | Canada | Canada |
| Sebastiano Russo | Italy | Italy |
| Ignacio Brena | Spain | Spain |
| Varan Valentino Vesarach | Australia | Italy |
| Pawel Kuczynski | Poland | Poland |
| Wee Shu Hong, Justin | Singapore | Singapore |
| Leonardo Javier Greco | Argentina | Argentina |
| Alfan Muzaqi Muzaqi | Indonesia | Indonesia |
| Sakdipat Siwasaranond | Thailand | Thailand |
| Ariel Miraku | Canada | Canada |
| Sergio Zeballos | Peru | Peru |
| Sarun Sanluecha | Thailand | Thailand |
| Mingi Park | Korea, South | Korea, South |
| Supanya Supboonma | Thailand | Thailand |
| Wonjun Choi | Korea, South | Korea, South |
| Timothee Zephir | France | France |
| Sihyoung Park | Korea, South | Korea, South |
| Eddy Sambuaga | Indonesia | Indonesia |
| Daeho Choi | Korea, South | Korea, South |
| Kien Nguyen | Vietnam | Vietnam |
| Frederic Henri | Mauritius | France |
| Kevin Fizaine | France | France |
| Hugo Neppel | France | France |
| Foo Hong Leong | Taiwan | Malaysia |
| Denis Kolomenskiy | Russia | Russia |
| Shaofeng Li | Taiwan | Taiwan |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Melania Flores | United States | United States |
| Junha Ahn | Korea, South | Korea, South |
| Benjamin Mylius | United States | Australia |
| Paola Vannini | Switzerland | Switzerland |
| Michele Alvoni | Italy | Italy |
| Matteo Borghi | Italy | Italy |
| Denis Silantev | Russia | Russia |
| Tsimur Hichayeu | Belarus | Belarus |
| Patchariya Tanaboonsombut | Thailand | Thailand |
| Kyumin Park | Korea, South | Korea, South |
| Daniel Hahn | Korea, South | United States |
| Andrea Busatto | Italy | Italy |
| Pakpatcharawat Wattanarangsun | Thailand | Thailand |
| Nayoung Lee | Korea, South | Korea, South |
| Ara Anjargolian | United States | United States |
| Massimiliano Rossi | Italy | Italy |
| Benjamin Concepcion | Philippines | Philippines |
| Dongbum Seo | Korea, South | Korea, South |
| Kevin Yulias | Singapore | Indonesia |
| Yeon Choe | Korea, South | Korea, South |
| Yassin Haikel | Luxembourg | France |
| Franck Vigneron | Germany | France |
| Lukasz Gibadlo | Poland | Poland |
| Jinwook Lee | Korea, South | Korea, South |
| Myung Park Kim | Korea, South | Spain |
| Dohoon Kim | Korea, South | Korea, South |
| Phatchara Suwannakarn | Thailand | Thailand |
| Bureum Kim | Korea, South | Korea, South |
| Junhaeng Lee | Korea, South | Korea, South |
| Rafael Fremd | Uruguay | Uruguay |
| Alessandro Commisso | Italy | Italy |
| Clarence Tai | New Zealand | New Zealand |
| Holly Young | United States | United States |
| Seunghwan Han | Korea, South | Korea, South |
| Andrea Zondini | Italy | Italy |
| Paolo Andrioli | Italy | Italy |
| Simone Costa | Italy | Italy |
| Chayapol Huankrajay | Thailand | Thailand |
| Yongbum Kim | Korea, South | Korea, South |
| Brian Michaud | United States | United States |
| Przemyslaw Teczar | Poland | Poland |
| Kuanhsun Huang | Taiwan | Taiwan |
| Ignacio Ribes | Argentina | Argentina |
| Joaotiago Neto Moreira | Switzerland | Portugal |
| David Smurthwaite | United Kingdom | United Kingdom |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Corrin Nasca | United States | United States |
| Francesco De Sanctis | Italy | Italy |
| Daewon Seo | Korea, South | Korea, South |
| Lucas Shinji Yamamoto | Brazil | Brazil |
| Hyeonseo Oh | Korea, South | Korea, South |
| Christopher Jadotte | Australia | United States |
| Andrea Biddittu | Italy | Italy |
| Nalibet Sangkabutr | Thailand | Thailand |
| Yeongho Kim | Korea, South | Korea, South |
| Chanhee Lee | Korea, South | Korea, South |
| Andrea Papotti | Italy | Italy |
| Marco De Ruggiero | Italy | Italy |
| Maxime Gambara | Slovenia | France |
| Nicola Betti | San Marino | San Marino |
| Cory Deluca | United States | United States |
| Maciej Skrodzki | Poland | Poland |
| Hector Fernndez De Liger Inchaurregui | Spain | Spain |
| Turgay Sahin | Turkey | Turkey |
| Antonio Lopez | Spain | Spain |
| Wing Leung | Australia | Australia |
| Nathan Hervier | France | France |
| Hyoseob Park | Korea, South | Korea, South |
| Sean Dai | United States | United States |
| Eom Taedeuk | Korea, South | Korea, South |
| Ziqin Yu | Singapore | Singapore |
| Florian Richter | Germany | Germany |
| Changhan Lee | Korea, South | Korea, South |
| Pongsatorn Issaragaisin | Thailand | Thailand |
| Luis Demers | Canada | Canada |
| Maurizio Bestetti | Italy | Italy |
| Jan Berka | Czech Republic | Czech Republic |
| Andrew Fraser | Canada | United States |
| Sebastian Morales-Bermudez | United States | United States |
| Viachaslau Nekliudou | United States | Belarus |
| Chung-Hsin Chao | Taiwan | Taiwan |
| Gianpietro Fabricio | Portugal | Italy |
| Jun Hao Lee | Singapore | Singapore |
| Eric Garcia Ribera | Andorra | Andorra |
| Michael Noreen | United States | United States |
| Wally Chang | Taiwan | Taiwan |
| Kyusoo Kim | Korea, South | Korea, South |
| Taehee Cho | Korea, South | Korea, South |
| Minkyungsik Min | Korea, South | Korea, South |
| Patibut Preeyawongsakul | Thailand | Thailand |
| Qinyao Zheng | Singapore | Singapore |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Roberto Cordaro | Italy | Italy |
| Blair Douglas | Hong Kong | Canada |
| Enkhmanlai Tumenjargal | Mongolia | Mongolia |
| Bundit Boonraksasuk | Thailand | Thailand |
| Vladyslav Golopapa | Ukraine | Ukraine |
| Mattia Canfora | Italy | Italy |
| Ping Yu | United States | United States |
| Rishi Arora | United Kingdom | United Kingdom |
| Magi Serarols Serra | Spain | Spain |
| Chatupong Charoenkitpaiboon | Thailand | Thailand |
| Shubham Arora | India | India |
| Louis Bertrand | France | France |
| Jinhyeok Choi | Korea, South | Korea, South |
| Jieun Park | Australia | Korea, South |
| Dennis Ponzio | Italy | Italy |
| Jan Schrader | Germany | Germany |
| Matteo Sartirani | Italy | Italy |
| Nick Lamb | United States | United States |
| Damir Brkic | Australia | Australia |
| Dmytro Livshyts | Ukraine | Ukraine |
| Aleksey Khomenko | Russia | Russia |
| Jakub Nowak | Poland | Poland |
| Remi Nguyen | Portugal | France |
| Yosub Kim | Korea, South | Korea, South |
| Jonathan Claar | Sweden | Sweden |
| Cedric Escavy | France | France |
| Zar Myint | Burma | Burma |
| Francesco Calabresi | Italy | Italy |
| Tanapich Champathong | Thailand | Thailand |
| Jahak Gu | Korea, South | Korea, South |
| Ruslan Nigmatulin | Russia | Russia |
| Ihar Vilkevich | Belarus | Belarus |
| Ludovico Moretti | Italy | Italy |
| Jongsoon Park | Korea, South | Korea, South |
| Jinwoo Woo | Korea, South | Korea, South |
| Troy Williams | United States | United States |
| Jutta Schaetzle-Schmidt | Switzerland | Switzerland |
| Xavier Mollevi Hernandez | Spain | Spain |
| Steve Chantanu | Indonesia | Indonesia |
| Minsung Ko | Korea, South | Korea, South |
| Timur Turakhanov | Kazakhstan | Kazakhstan |
| Sergio Aragones Serrano | Andorra | Spain |
| Hayley Waugh | United Kingdom | United Kingdom |
| Hyunseob Kim | Korea, South | Korea, South |
| Kevin Zimmermann | Switzerland | Switzerland |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Zuojun Du | China | China |
| Dmitrii Anferov | Georgia | Russia |
| Nicolas Cronimus | France | France |
| Wanmongkon Inthasuwan | Thailand | Thailand |
| Patcharapon Chartsomboonchai | Thailand | Thailand |
| Andrew Mcclelland | Sweden | Sweden |
| Byungchul Choi | Korea, South | Korea, South |
| Yeonghae Kim | Korea, South | Korea, South |
| Nathaniel Zanzouri | Israel | France |
| Byeongrok Moon | Korea, South | Korea, South |
| Enrique Beneitez | Spain | Spain |
| Damiano Pucino | Italy | Italy |
| Giuseppe D Alterio | Italy | Italy |
| Stefan Huber | Germany | Germany |
| Jun Dai | China | China |
| Yisu Shin | Korea, South | Korea, South |
| Atfi Inal | Turkey | Turkey |
| Gustavo Izquierdo | Argentina | Argentina |
| Dohun Kim | Korea, South | Korea, South |
| Mario Thiel | United States | Germany |
| Donato Ferrulli | Italy | Italy |
| Burtel Oprandi | Switzerland | Switzerland |
| Jino Im | Korea, South | Korea, South |
| Michel Labiod | France | France |
| Aleksandr Efimenko | Russia | Russia |
| Gianmario Fontana | Italy | Italy |
| Cris Borg | United Arab Emirates | Malta |
| Bradley Ufkes | Canada | Canada |
| Michael Melson | United States | United States |
| Inyong Hwang | Korea, South | Korea, South |
| Vitali Shalak | Poland | Belarus |
| Lawrence Ka Kit Lee | Hong Kong | Hong Kong |
| Chan Joo Park | Korea, South | Korea, South |
| Johann Botha | United States | United States |
| Pasquale De Palma | Italy | Italy |
| Youngmin Kim | Korea, South | Korea, South |
| Cheng-Han Sung | Taiwan | Taiwan |
| Joowon Park | Korea, South | Korea, South |
| Tomas Henao Ramirez | Colombia | Colombia |
| Fabio Vaccaro | Italy | Italy |
| Marian Gurak | Poland | Poland |
| Adam Dusilek | Czech Republic | Czech Republic |
| Akkarawin Sirisawat | Thailand | Thailand |
| Jaeseung Ha | Korea, South | Korea, South |
| Lorenzo Notarini | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Saisuree Aksornsua | Thailand | Thailand |
| Simone Costa | Italy | Italy |
| Kimley Foster | Australia | Australia |
| Dejchat Apichattham | Thailand | Thailand |
| Ivo Mayer | Italy | Italy |
| Youngeun Kwon | Korea, South | Korea, South |
| Christoph Meier | Switzerland | Switzerland |
| Dong Wook Jang | Korea, South | Korea, South |
| Andrea Cruciani | Italy | Italy |
| Jason Chen | United States | United States |
| Jose Gregorio Penalbapiqueras | Spain | Spain |
| Aekgachai Lertsiriamnuaiporn | Thailand | Thailand |
| Wisaroot Lertthaweedech | Thailand | Thailand |
| Daojun Shen | China | China |
| Gun Ho Lee | Korea, South | Korea, South |
| Mathieu Charret | France | France |
| Frederick Solichin | Indonesia | Indonesia |
| Patara Huanarrom | Canada | Canada |
| Attapol Sripaijitworakul | Thailand | Thailand |
| Julia Maguire | United States | United States |
| Hyungjun Jeon | Korea, South | Korea, South |
| Jacob Sutter | United States | United States |
| Xavier Mussard | China | France |
| Ugur Aydogan | Turkey | Turkey |
| Juan Cruz Cruz | Spain | Spain |
| Artem Poliakov | Ukraine | Ukraine |
| Yu Jiang Tham | United States | United States |
| Aleksei Borodin | Russia | Russia |
| Myungjin Roh | Korea, South | Korea, South |
| Anthony Dibiase | United States | United States |
| Francesco Villa | Italy | Italy |
| Wan Kong Yau | Hong Kong | Hong Kong |
| Artem Ademasov | Indonesia | Russia |
| Shi Ying Janice Pung | Singapore | Singapore |
| Anastasiia Shevchenko | United Arab Emirates | Ukraine |
| Ignacio Herrero Giron | Portugal | Spain |
| Jungsik Choi | Korea, South | Korea, South |
| Stephen Little | United States | United States |
| Gavin Kay | United Kingdom | United Kingdom |
| Riccardo Migliorelli | Italy | Italy |
| Sergio Zanini | Italy | Italy |
| Jean-Baptiste Guerin | Malta | France |
| Adriano Di Marino | Italy | Italy |
| Dobin Kim | Korea, South | Korea, South |
| Goncalo Barreto | Portugal | Portugal |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Junyeong Bae | Korea, South | Korea, South |
| Haram Jang | Korea, South | Korea, South |
| Xuan Li | Macau | Macau |
| Jaekyul Park | Korea, South | Korea, South |
| Chao Wang | China | China |
| Byungin Choi | Korea, South | Korea, South |
| Yunyoung Chae | Korea, South | Korea, South |
| Romain Didierlaurent | United Arab Emirates | France |
| Teo Cherubini | Italy | Italy |
| Richard Telford | United Kingdom | United Kingdom |
| Jonathan Fleurent | France | France |
| Yefym Dmukh | Germany | Ukraine |
| Yevhen Tokan | Ukraine | Ukraine |
| Raphael Nabet | France | France |
| Ari Bernstein | Israel | United States |
| Alexander Dahmen | Germany | Germany |
| Enrico Massa | Italy | Italy |
| Eduardo Daffunchio Picazo | Argentina | Argentina |
| Chan Sung Jang | Korea, South | Korea, South |
| Fabio Signorini | Italy | Italy |
| Sasithorn Sithikiatskul | Thailand | Thailand |
| Jinkoo Kim | Korea, South | Korea, South |
| Jia Xian Yao | Singapore | Singapore |
| Michel Bodokh | France | France |
| Sun Yu Kung | Hong Kong | Hong Kong |
| Matthieu Barret-Pineaux | France | France |
| Jay Herbert | United Kingdom | United Kingdom |
| Wichayut Phongphanpanya | Thailand | Thailand |
| Kent Mccann | United States | United States |
| Nicola Krainer | Switzerland | Switzerland |
| Dong Ki Hwang | Korea, South | Korea, South |
| Nutsuda Piti-Isariyaporn | Thailand | Thailand |
| Alexandre Brel | France | France |
| Antonio Belaustegui | Argentina | Argentina |
| Philippe Henrotte | Belgium | Belgium |
| Masih Moeini | Iran | Iran |
| Chris Lin | United States | United States |
| Mateusz Boniecki | Netherlands | Poland |
| Stanislav Pogromskiy | Russia | Russia |
| Simone Bertozzi | Italy | Italy |
| Phu Laongkul | Thailand | Thailand |
| Yuao Ding | China | China |
| Ezequiel Diaz | Argentina | Argentina |
| Clinton Nwobi | Nigeria | Nigeria |
| Matteo Acerbis | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Floris Klaver | Netherlands | Netherlands |
| Gregory Uzan | France | France |
| Calogero Cannata | Italy | Italy |
| Sandro Ottaviani | Italy | Italy |
| Giorgio Spedicato | Italy | Italy |
| Anbal Hernando Novo | Spain | Spain |
| Sara Esquenazi Levy | Mexico | Mexico |
| Kisub Han | Korea, South | Korea, South |
| Boon Hui Lee | Singapore | Singapore |
| Volker Panten | Germany | Germany |
| Ihar Rahavenka | Slovakia | Belarus |
| Hyungcheul Park | Korea, South | Korea, South |
| Anurak Lertamapaisagulwong | Thailand | Thailand |
| Antonio Barbieri | Italy | Italy |
| Pramin Phatiphong | United States | United States |
| Diego Jordano Marquez | Spain | Spain |
| Oleksandr Solodukhin | Ukraine | Russia |
| Lay Kim Neo | Singapore | Singapore |
| Saroj Sithikiatskul | Thailand | Thailand |
| Weera Srimuangkaew | Thailand | Thailand |
| Jatin Hota | India | India |
| Jaime Bendeck | United States | United States |
| Hyoungwoo Lee | United States | Korea, South |
| Marek Michalczyk | Poland | Poland |
| Giovanni Fanti | Italy | Italy |
| Robbie Cynric Ng | Philippines | Philippines |
| Zhenqi Lu | United States | United States |
| Myungjoo Lee | Korea, South | Korea, South |
| Glendon Kok | Singapore | Singapore |
| Eakkarat Pattrawutthiwong | Thailand | Thailand |
| Federico Cavasssi | Italy | Italy |
| Jaesung Kim | Korea, South | Korea, South |
| Susan Jones | United Kingdom | United Kingdom |
| Dexter Yeo | Singapore | Singapore |
| Rawiwan Siriwai | Thailand | Thailand |
| Marie Micallef | Malta | Malta |
| Augusto De Gregori | Austria | Italy |
| Francesco Laconi | Italy | Italy |
| Matthew Poole | United States | United States |
| Jaeyoung Kang | Korea, South | Korea, South |
| Artsiom Pratsko | Belarus | Belarus |
| Attila Gyorgy Pal | Hungary | Hungary |
| Marie Lim Zhi Yan | Singapore | Singapore |
| Ragavendran Srinivasa Manikandan | United States | India |
| Timothy Plaggenborg | Netherlands | Netherlands |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Claudio Sperindio | Bahrain | Italy |
| Soranun Rojanakatanyoo | Thailand | Thailand |
| Chiwei Ma | Taiwan | Taiwan |
| Jeonghun Park | Korea, South | Korea, South |
| Gino Harinck | Netherlands | Netherlands |
| Dararith Long | United States | United States |
| Adam Fodor | Hungary | Hungary |
| Mauro Pompili | Italy | Italy |
| Viacheslav Ivlev | Ukraine | Ukraine |
| Gianluca Lascala | Italy | Italy |
| Bartlomiej Labecki | Poland | Poland |
| Taylor Gasbarra | United States | United States |
| Andrew Lange | United States | United States |
| Huang Chi-Chiang | Taiwan | Taiwan |
| Victor Palmqvist | Sweden | Sweden |
| Jen-Kang Shieh | Taiwan | Taiwan |
| Stanislav Beganskii | Belarus | Belarus |
| Sofian Wijaya | Indonesia | Indonesia |
| Zhanna Perchun | Russia | Russia |
| Ghislain Van Hoorde | Switzerland | Switzerland |
| Punnawich Silpkitcharoen | Thailand | Thailand |
| Paul Sy | France | France |
| Seoyoung Kim | Korea, South | Korea, South |
| Gianluca Rocca | Italy | Italy |
| Luis Tavarespereira | Portugal | Portugal |
| Geert Bruys | Netherlands | Netherlands |
| Suhyun Lee | Korea, South | Korea, South |
| Bijan Abdollahi | Australia | Australia |
| Juntae Kim | Korea, South | Korea, South |
| Oleksandr Fedenko | Ukraine | Ukraine |
| Jayjunevincent Lee | Korea, South | Korea, South |
| Tanapol Kiatsaveekul | Thailand | Thailand |
| Jonathan Miller | United States | United States |
| Thierry Laurier | France | France |
| Geunbon Yuk | Korea, South | Korea, South |
| Syed Haider Shah | Pakistan | Pakistan |
| Miguel Cermeno Fernandez | Spain | Spain |
| Miguel Godoy | Chile | Chile |
| Kitjakun Phattharachalermvat | Thailand | Thailand |
| Luca Natali | Italy | Italy |
| Eunusng Kim | Korea, South | Korea, South |
| Insuk Hwang | Korea, South | Korea, South |
| Jorge Alvarez Redondo | Spain | Spain |
| Pannaton Pongpatimaphan | Thailand | Thailand |
| Sergei Nikolaev | Indonesia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Haju Kang | Korea, South | Korea, South |
| Deog Bae Son | Korea, South | Korea, South |
| Julio Bidegain | Portugal | Spain |
| Jhon Yaniro | Peru | Peru |
| Thomas Gruninger | France | Switzerland |
| Lara Manqui | Netherlands | Chile |
| Joyce Arbic | United States | United States |
| Jordon Mullings | United Kingdom | United Kingdom |
| Daeun Song | Korea, South | Korea, South |
| Luca Oggionni | Italy | Italy |
| Nick Elliot | United Kingdom | United Kingdom |
| Mehmet Pek | Turkey | Turkey |
| Simone Pizzo | Italy | Italy |
| Shea Shin Ng | Malaysia | Malaysia |
| Todd Bennison | Australia | Australia |
| Sebastien Drufin | France | France |
| Dimitris Gerodimos | Greece | Greece |
| Ido Geffen | Israel | Israel |
| Vittoria Giurin | Italy | Italy |
| Tymofii Melnyk | United States | Ukraine |
| Leonard Mocanu | Romania | Romania |
| Myeongkyu Kim | Korea, South | Korea, South |
| Kenneth Cappadona | United States | United States |
| Guy Mcfeeters-Krone | United States | United States |
| Chutimon Lertsiriamnuaiporn | Thailand | Thailand |
| Hakan Gencer | Turkey | Turkey |
| Matteo Bruzzone | Italy | Italy |
| Yi Rang Kim | Korea, South | Korea, South |
| Artur Timirbaev | Russia | Russia |
| Rahul Ramaswami | United States | United States |
| Jason Nguyen | United States | United States |
| Carlos Schreier | Germany | Germany |
| Andrea Angioloni | Italy | Italy |
| Daniel Arnese Espindola | Brazil | Brazil |
| Joel Pulido | Spain | Spain |
| Jihee Han | Korea, South | Korea, South |
| Han Bedaf | Netherlands | Netherlands |
| Ramon Mies | Poland | Netherlands |
| Joshua Decker-Trinidad | United States | United States |
| Kamil Malinowski | Italy | Poland |
| Thanabut Bhunpitak | Thailand | Thailand |
| Jordan Andrews | United States | United States |
| Chris Chuang | United States | United States |
| Yi Yang Kwee | Singapore | Singapore |
| Lars-Ove Larsson | Sweden | Sweden |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Damian Lukasz Sowa | Poland | Poland |
| Muhammed Turan | Turkey | Turkey |
| Luke Smith | United Kingdom | United Kingdom |
| Yevhenii Khaienko | Ukraine | Ukraine |
| Semin Park | Korea, South | Korea, South |
| Marian Rudnik | Germany | Germany |
| Younghyun Park | Korea, South | Korea, South |
| Anatoly Gusev | Russia | Russia |
| Patrick Schuele | Germany | Germany |
| Ryan Quinn | United States | United States |
| Iciar Escribano Acordagoitia | Spain | Spain |
| Jason Wong | Australia | Malaysia |
| Balazs David | Hungary | Hungary |
| Corrado Mastropierro | Italy | Italy |
| Frederic Lefebvre-Ganne | Canada | Canada |
| Fabio Pellegrino | Italy | Italy |
| Piotr Sobiecki | Poland | Poland |
| Darren Chew | Singapore | Singapore |
| Damian Potocki | Poland | Poland |
| Yakov Moroz | Israel | Israel |
| Matthew Burns | United States | United States |
| Beomsu Kim | Korea, South | Korea, South |
| Robert Kiwilsza | United Kingdom | United Kingdom |
| Gahyun Ha | Korea, South | Korea, South |
| Chaemoon Jeong | Korea, South | Korea, South |
| Aleksandr Shestun | Portugal | Russia |
| Juhyun Lee | Korea, South | Korea, South |
| Daniele Albanese | Italy | Italy |
| Nakorn Srisonthiyakul | Thailand | Thailand |
| Jeong Eun Moon | Korea, South | Korea, South |
| Francesco Danieli | Italy | Italy |
| Giovanni Figus | Italy | Italy |
| Nuno Morais | Portugal | Portugal |
| Alvaro Galvis | Venezuela | Venezuela |
| Jeongeun Song | Korea, South | Korea, South |
| Hyeongmin Cho | Korea, South | Korea, South |
| Byeonggon Kim | Korea, South | Korea, South |
| Yong Hee Park | Korea, South | Korea, South |
| Davide Manzo | Italy | Italy |
| Tobias Norbert Schreier | Cyprus | Germany |
| Drew Mcilquham | United States | United States |
| Rokhim Rokhim | Indonesia | Indonesia |
| Dmitrii Volobuev | Thailand | Russia |
| Jinpil Kim | Korea, South | Korea, South |
| Simone Selmi | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Yann Benoit Maisongrande | France | France |
| Andrea Zin | Italy | Italy |
| Damin Lee | Korea, South | Korea, South |
| Samansak Yangyuen | Thailand | Thailand |
| Soon Aik Chiew | Malaysia | Malaysia |
| Samuel Engelking | Germany | Germany |
| Joey Lee | Singapore | Singapore |
| Brok Pendleton | United States | United States |
| Fabian Klemens | Switzerland | Germany |
| Blake Christy | Australia | Australia |
| Orlando Brivio | Italy | Italy |
| Young Hwa Suh | Korea, South | Korea, South |
| Guido Paolo De Felice | Italy | Italy |
| Matthew Sherwood | United States | United States |
| Jiraphat Khupanit | Thailand | Thailand |
| Jermaine Marshall | United States | United States |
| Saik Farooq | India | India |
| Eduard Yamilov | Russia | Russia |
| Gabriele Piras | Switzerland | Italy |
| Uijong Song | Korea, South | Korea, South |
| Pablo Cortadello | Argentina | Argentina |
| Max Mouyal | France | France |
| Sean Rahavy | United States | United States |
| Byeonghui Park | Korea, South | Korea, South |
| Ugo Micci | Italy | Italy |
| Guido Sensi | Italy | Italy |
| Kirils Gorovojs | Latvia | Latvia |
| Paolo Mirata | Italy | Italy |
| Regan Bozman | United States | United States |
| Myungsic Choi | Korea, South | Korea, South |
| Joe Bowman | United Kingdom | United Kingdom |
| Concettina Colombo | Italy | Italy |
| Peter Statev | Bulgaria | Bulgaria |
| Remi Arnaud Saint-Andre | France | France |
| Francesco Rogondino | Italy | Italy |
| Thomas Fomenko | United States | United States |
| Anthony Lee | United States | United States |
| Jay Tepley | United Kingdom | United Kingdom |
| Irina Geoletsyan | Canada | Canada |
| Younseok Choi | Korea, South | Korea, South |
| Piergiorgio Belladonna | Italy | Italy |
| Kirill Zubik | Russia | Russia |
| Guillermo Carnicero Vila | Thailand | Spain |
| William Swinburn | New Zealand | United Kingdom |
| Seulki Lee | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Valerio Di Donato | Italy | Italy |
| Kiyotaka Taniguchi | Japan | Japan |
| Donna Kennedy | South Africa | South Africa |
| Matthew Alexander | United States | United States |
| Piotr Banas | Poland | Poland |
| Jean-Francois Crousset | Canada | Canada |
| Jan Van Den Hombergh | Netherlands | Netherlands |
| Yimsun Hwang | Korea, South | Korea, South |
| Michael Graubert | United States | United States |
| Jerome Loic Herisson De Beauvoir | France | France |
| Jia Khor | Singapore | Singapore |
| Luca De Matteo | Italy | Italy |
| Namhee Park | Korea, South | Korea, South |
| Baris Solak | Turkey | Turkey |
| Andrei Egorov | Russia | Russia |
| Chukwuka Nwosu | Nigeria | Nigeria |
| Saksit Jantaraplin | Thailand | Thailand |
| Jatuporn Pradab | Thailand | Thailand |
| Ilia Sachkov | Russia | Russia |
| Kwun Hung Leung | Netherlands | Hong Kong |
| Jongmin Oh | Korea, South | Korea, South |
| Fabian Gerber | Switzerland | Switzerland |
| Iurii Tsvetkov | Russia | Russia |
| Marco Comizzoli | Italy | Italy |
| Andrea Gobbo | Italy | Italy |
| Michelangelo Mucci | Italy | Italy |
| Andre Moreira | Portugal | Portugal |
| Gopikrishna Sandra | United States | United States |
| Wei Heng Timothy Leow | Singapore | Singapore |
| Yoann Falconier | France | France |
| Luca Ascione | Italy | Italy |
| Ian Kolman | United States | United States |
| Andrea Pellegrini | Italy | Italy |
| Bradley Rubick | New Zealand | New Zealand |
| James Gunadi | Indonesia | Indonesia |
| Kishan Shah | United States | United States |
| Maksi Kosyrev | Russia | Russia |
| Luca Marra | Italy | Italy |
| Youree Lee | Korea, South | Korea, South |
| Vladislav Bulgakov | Kazakhstan | Kazakhstan |
| Iordanis Rafail Fydanakis | Greece | Greece |
| Jaewon Lee | Korea, South | Korea, South |
| Sena Lee | Korea, South | Korea, South |
| Yonel Gedeon | United States | United States |
| Dam Davidson | United States | Canada |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Kongkait Pisutthayanggool | Thailand | Thailand |
| Jinsoo Yoo | Korea, South | Korea, South |
| Josep-Carles Alvarezfreitas | Andorra | Andorra |
| Min Hye Yeo | Korea, South | Korea, South |
| Domenico Montone | Italy | Italy |
| Nuntawut Suteerasak | Thailand | Thailand |
| Stanley Black | United States | United States |
| Michael Derose | United States | United States |
| Francesco Filoni | Germany | Italy |
| Timothy Meyer | United States | United States |
| Daniele Mislei | Italy | Italy |
| Matteo Baldassarini | Italy | Italy |
| Raffaele Guastella | Italy | Italy |
| Cheuk Him Ng | Hong Kong | Hong Kong |
| Stephane Carrier | Thailand | France |
| Johnatan Santamaria Jaramillo | Colombia | Colombia |
| Simone Giori | Italy | Italy |
| Luca De Salvi | Italy | Italy |
| Jesica Miotti | Argentina | Argentina |
| Kwangho Jang | United States | Korea, South |
| Mateusz Strzelczyk | Poland | Poland |
| Federico Lequio | Italy | Italy |
| Marc Chiarini | United States | United States |
| Timo Grootendorst | Netherlands | Netherlands |
| Yu Keong Alvin Fong | Singapore | Singapore |
| Edward Yoo | Singapore | Singapore |
| Matteo Valenti | Italy | Italy |
| Jihun Kim | Korea, South | Korea, South |
| Yana Sherstiuk | Russia | Russia |
| Jaehwan Kim | Korea, South | Korea, South |
| Luca Tron | Italy | Italy |
| Ketat Sarakune | Hong Kong | Thailand |
| Suttisak Varnichbuncha | Thailand | Thailand |
| Silas Boemer | Germany | Germany |
| Colin Delrieu | France | France |
| Artemii Markov | Russia | Russia |
| Florin Hoza | Romania | Romania |
| Vu Thanh Tien Dung | Vietnam | Vietnam |
| Elias Rahmuni Del Pozo | Spain | Spain |
| Hoan Shi Leow | Singapore | Singapore |
| Kamil Dzieniszewski | Poland | Poland |
| Alessio Giuliani | Switzerland | Italy |
| Pastiu-Cristian Bora | Romania | Romania |
| Jaeseong Park | Korea, South | Korea, South |
| Jun Jie Ng | Singapore | Singapore |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Kyeongho Lee | Korea, South | Korea, South |
| Rodolf Martinus Augustinus Marie Droge | Netherlands | Netherlands |
| Haydar Aktas | Turkey | Turkey |
| William Shroka | United States | United States |
| Supakorn Tultrairatana | Thailand | Thailand |
| Jeonghoon Kang | Korea, South | Korea, South |
| Thomas Pitrat | France | France |
| Christian Reaves | United States | United States |
| Luca Bottaro | Italy | Italy |
| Maximilian Gebes | Germany | Germany |
| Jie Li | United States | China |
| Paolo Vernazza | Italy | Italy |
| Sathit Pengdith | Thailand | Thailand |
| Cyril Jouglet | France | France |
| Angelo Bonelli | Italy | Italy |
| Mykhaylo Dulub | Ukraine | Ukraine |
| Tomas Lawaree | Germany | Germany |
| Stephane Rodas | France | France |
| Hyunsu Choi | Korea, South | Korea, South |
| Carlo Sestito | United Kingdom | United Kingdom |
| Artem Nasonov | Ukraine | Ukraine |
| Tomas Dennehy | Ireland | Ireland |
| Hojong Seo | Korea, South | Korea, South |
| Omar Repetto | Spain | Spain |
| Hyoju Lee | Korea, South | Korea, South |
| Filippo Castelli | Italy | Italy |
| Donghyeon Yeom | Korea, South | Korea, South |
| Christian Mataloni | Italy | Italy |
| Lucas Tacconelli | Switzerland | Switzerland |
| Vanessa De Lucca | Italy | Italy |
| Monique Calleja | Malta | Malta |
| Oleksandr Dermelov | Austria | Ukraine |
| Hugo Segobia | France | France |
| Junseok Nam | Korea, South | Korea, South |
| Michaelphilip Chiong | United States | United States |
| Volodymyr Mandryk | Italy | Italy |
| Miguel Gil Lora | Spain | Spain |
| Peerapat Sinthudechakul | Thailand | Thailand |
| Giorgio Ingiardi | Italy | Italy |
| Seongho Hong | Korea, South | Korea, South |
| Roland Fesenmayr | Germany | Germany |
| Luca Marchi | France | Italy |
| Bernardo Mascellani | Italy | Italy |
| Sehee Lee | Korea, South | Korea, South |
| Rossignol Louis-Armand | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Andrea Bruno | Italy | Italy |
| Joonyoung Park | Korea, South | Korea, South |
| Akararas Charuwattanakitti | Thailand | Thailand |
| Hung Huynh | Italy | Italy |
| Ivan Murillo | Spain | Spain |
| Chong Wai Lun | Hong Kong | Hong Kong |
| Hyunjae Lee | Korea, South | Korea, South |
| Jordan Cave | Singapore | Australia |
| Woongjin Lee | Korea, South | Korea, South |
| Fabio Moras | Italy | Italy |
| Fulvio Brunone | Italy | Italy |
| Vincenzo Capuano | Italy | Italy |
| Thanawat Kortrakul | Thailand | Thailand |
| Ruslan Ivanov | Slovenia | Russia |
| Dukil Oh | Korea, South | Korea, South |
| Carlos Soler | Spain | Spain |
| Hyeon Seung Bae | Korea, South | Korea, South |
| Grzegorz Tajchman | Switzerland | Poland |
| Lorenzo Silvestroni | Italy | Italy |
| Berard Nicolas | France | France |
| Nicolas Dentant | France | France |
| Jin Park | Korea, South | Korea, South |
| Pramod Chakrapani | India | India |
| Luca Acerbis | Italy | Italy |
| Francesco Marconi | Singapore | Italy |
| Robbie Baylor | Australia | Ireland |
| Man Nga Lau | Hong Kong | Hong Kong |
| Manuel Galvez Del Postigo Fernandez | Spain | Spain |
| Marcus Marinelli | Australia | Australia |
| Przemyslaw Lozinski | Poland | Poland |
| Robert Oleary | United States | Ireland |
| Phanakris Chuchaisri | Thailand | Thailand |
| Alessandro Schiavo | Italy | Italy |
| Hyung Jung Kim | Korea, South | Korea, South |
| Harrison Marshall | New Zealand | New Zealand |
| Jean-Luc Ivaldi | France | France |
| Ariel Ramirez Segales | Bolivia | Bolivia |
| Sungwon Yoon | Korea, South | Korea, South |
| Vasileios Inglezis | Greece | Greece |
| Pieter Rijke | Netherlands | Netherlands |
| Guillaume Leroy | France | France |
| Jaechun Yang | Korea, South | Korea, South |
| Roman Korzhnev | Russia | Portugal |
| Cheng Qian Lee | Singapore | Singapore |
| Manuel Cantafaro | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Aurelie Gonzalez | France | France |
| Michal Bazyli | Poland | Poland |
| Raul Mulet Mengual | Spain | Spain |
| Scott Armon | United States | United States |
| Evan Kervella | France | France |
| Nantakorn Krueapayak | Thailand | Thailand |
| Inyoung Ham | Korea, South | Korea, South |
| Tai Truong | Germany | Germany |
| Tijmen Bree | Netherlands | Netherlands |
| Dmitrii Mishunin | Kyrgyzstan | Kyrgyzstan |
| Artem Khomenko | Italy | Ukraine |
| Aurelien,Georges-Olivier, Didier Bernar | France | France |
| Marco Cretarola | Italy | Italy |
| Olivier Auffret | France | France |
| Ui Hyeon Lee | Korea, South | Korea, South |
| Giorgio Sgroi | Italy | Italy |
| Andrew Rigby | Austria | United Kingdom |
| Yoon-Seok Kim | Korea, South | Korea, South |
| Ruben Lotina | Spain | Spain |
| Pisarn Wajanasila | Thailand | Thailand |
| Thomas Guy | France | France |
| Gwanhyeong Ryu | Korea, South | Korea, South |
| Francesco Rutigliani | Spain | Italy |
| Teerawat Thamrongdullapark | Thailand | Thailand |
| Giuseppe Lutri | Italy | Italy |
| Vincent Moinil | Belgium | Belgium |
| Pino Cesetti | San Marino | Italy |
| Heewon Yang | Korea, South | Korea, South |
| Suzanne Young | Mauritius | United Kingdom |
| Kwak Taejin | Korea, South | Korea, South |
| Julia Zimmermann | Italy | Austria |
| Matteo Simonetto | Italy | Italy |
| Robert Herold | United States | United States |
| Kirill Nevoya | Russia | Russia |
| Jung-Hui Wang | Taiwan | Taiwan |
| Kasidit Khamfoo | Thailand | Thailand |
| Rylan Monacelli | United States | United States |
| Jeongdu Shim | Korea, South | Korea, South |
| Jong Taek Oh | Korea, South | Korea, South |
| Piya Chatkulkawin | Thailand | Thailand |
| Kevin Falconier | France | France |
| Giancarlo Farinelli | Italy | Italy |
| Raul Huarte Perez Alfaro | Spain | Spain |
| Sara Pires Rodrigues | United Kingdom | Portugal |
| Curtis Debraux | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Umberto Ruggeri | Italy | Italy |
| Daniel Gatti | Argentina | Argentina |
| Theodore Welch | United States | United States |
| Frank Werries | Germany | Germany |
| Jung Je Lee | Korea, South | Korea, South |
| Oskars Spilva | Latvia | Latvia |
| Marco Carrara | Italy | Italy |
| Umberto Giacometti | Italy | Italy |
| Xian Kai Chan | Singapore | Singapore |
| Thomas Battaini | Italy | Italy |
| Carlos Azpiroz | Argentina | Argentina |
| Gaudenzio Fenu | Italy | Italy |
| Edino Odezenne | Switzerland | France |
| Helder Machado | Portugal | Portugal |
| Rafal Perzyna | Poland | Poland |
| Hyunghun Son | Korea, South | Korea, South |
| Hyungeon Park | Korea, South | Korea, South |
| Nicholas Heale | United Kingdom | United Kingdom |
| Hong Linh Nguyen | Vietnam | Vietnam |
| Francisco Miguel | Spain | Spain |
| Joost Eykman | Netherlands | Netherlands |
| Antoine Brissaud | France | France |
| Jacob Nathan | United Arab Emirates | Denmark |
| Kyu Chang Chung | Korea, South | Australia |
| Szymon Przybylski | Poland | Poland |
| Slimane Messaoudi | France | France |
| Paolo Fugazza | Italy | Italy |
| Hyunsuk Kim | Korea, South | Korea, South |
| Taariq Levack | South Africa | South Africa |
| Phillip Fickl | Spain | Austria |
| Jamieson Rhyme | United States | United States |
| Laeho Kim | Korea, South | Korea, South |
| Bruno Pineda | France | France |
| Sunggyu Kim | Korea, South | Korea, South |
| Wasin Watthanasrisong | Thailand | Thailand |
| Marco Pilotti | Portugal | Italy |
| Andrei Shiriaev | Russia | Russia |
| Taehwan Han | Korea, South | Korea, South |
| Stefano Cantu | Singapore | Italy |
| Wee Teck Ng | Singapore | Singapore |
| Maciej Skrzypczak | Poland | Poland |
| Jeffri Sandy | Indonesia | Indonesia |
| Dmytro Smielov | Italy | Ukraine |
| Jose Schneider | Paraguay | Paraguay |
| Jonathan Shaw | Malta | Malta |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Thomas Milan | Italy | Italy |
| Boris John-Edward Olov Olingsberg | Sweden | Sweden |
| Olivier Declemy | Hong Kong | France |
| Guillaume Lanz | Switzerland | Switzerland |
| Davide Piran | Italy | Italy |
| Luke Howe | Australia | Australia |
| Alius Dominauskas | Lithuania | Lithuania |
| Ja Lin Yu | Malaysia | Malaysia |
| Emiliano Torres Sanz | Spain | Spain |
| David Hops | France | France |
| Ralph Pahlmeyer | United States | United States |
| Dong Hyun Kim | Korea, South | Korea, South |
| Yari Bernardus | Netherlands | Netherlands |
| Daniel Zuniga | Spain | Spain |
| Dmitri Chuprin | Russia | Russia |
| Algirdas Sinkevicius | Lithuania | Lithuania |
| Roman Steinger | Switzerland | Switzerland |
| Alberto Milano | Italy | Italy |
| El Nicole Sabater | United States | United States |
| Sun Yun | Korea, South | Korea, South |
| Francesco Meloni | Italy | Italy |
| Antonio Aldea Gomez | Spain | Spain |
| Mario Mateos | Spain | Spain |
| Eli Setiyo Pambudi | Indonesia | Indonesia |
| Raul Navarro Ruiz | Spain | Spain |
| Nicolas Sarramagna | France | France |
| Jaehoon Chung | Korea, South | Korea, South |
| Silvia Costanzo | Italy | Italy |
| Janno Van Den Eede | Belgium | Belgium |
| Samuel Mouyal | France | France |
| Andrzej Kocaj | Poland | Poland |
| Xiao Zhang | China | China |
| Edwin Ramos | United States | United States |
| Asier Martinez | Spain | Spain |
| Nicolas Williez | France | France |
| Mohamed Sakek | Kuwait | Gaza Strip |
| Leona Supljika Gabelica | Germany | Croatia |
| Seongju Jin | Korea, South | Korea, South |
| Claudio Russo | Italy | Italy |
| Ryszard Bancarzewski | Poland | Poland |
| Jesus Dionisio Fernandez Martin | Spain | Spain |
| Ka Shu Yuan | United Kingdom | United Kingdom |
| Gabriel Teodorescu | Romania | Romania |
| Taehyun Ahn | Korea, South | Korea, South |
| Trinnawat Rattanajaratpon | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Sakkhun Phunbutr | Thailand | Thailand |
| Simarjot Sahni | United Arab Emirates | India |
| Hugh Kim | Australia | Australia |
| Mattia Romani | Italy | Italy |
| Jonathan Charun | Canada | Canada |
| Gabriel Morales-Bermudez | United States | United States |
| Nicholas Spaggiari | South Africa | Australia |
| Florian Stark | Switzerland | Switzerland |
| Edoardo Travisani | Italy | Italy |
| Prin Yenbumroong | Thailand | Thailand |
| Hae-Chan Park | Korea, South | Korea, South |
| Jorge Renato Torres Garcia | Portugal | Portugal |
| Sangchul Lee | Korea, South | Korea, South |
| Quentin Ambard | France | France |
| Justin Woddis | United States | United Kingdom |
| Jungman Ha | Korea, South | Korea, South |
| Simone Fanelli | Italy | Italy |
| Theodor Kanzig | Switzerland | Switzerland |
| Mikhail Kuklenkov | Russia | Russia |
| Hyunwoo Lee | Korea, South | Korea, South |
| Gabriele Kahlouche | Italy | Italy |
| Andrea Zani | Italy | Italy |
| Hao Lin Chai | Malaysia | Malaysia |
| Yun Ji Lim | Korea, South | Korea, South |
| Emil Von Buchwald | Paraguay | Denmark |
| Pierre Emerich | France | France |
| Colin Kelly | United States | United States |
| San Gae Park | Korea, South | Korea, South |
| Bassel Menzalji | United States | United States |
| Anton Kozlov | Russia | Russia |
| Rolando Roberto Marzano Montufar | Peru | Peru |
| Georgios Ntovolos | Greece | Greece |
| Dani Alyamour | United Arab Emirates | Canada |
| Andrea Avantifiori | Italy | Italy |
| Zalmy Sussman | United States | United States |
| Simone Alarcon | Netherlands | Netherlands |
| Anupong Pengkam | Thailand | Thailand |
| Dair Guerrero Romero | Venezuela | Venezuela |
| Andrii Yarushevskyi | Romania | Ukraine |
| Fabio Paparella | Italy | Italy |
| Chihyeon Yun | Korea, South | Korea, South |
| Edgars Pavlovskis | Latvia | Latvia |
| Boris Clement | France | France |
| Stephen Vo Van | Canada | Canada |
| Oleg Beltsev | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Mulyanti Agus | Indonesia | Indonesia |
| Osiel Fonseca | Italy | Italy |
| Daeyoun Kim | Korea, South | Korea, South |
| Yelim Kim | Korea, South | Korea, South |
| Thomas Bizley | United Kingdom | United Kingdom |
| Nicola Testa | Italy | Italy |
| Ravee Maneerat | Thailand | Thailand |
| Marco Brighenti | Italy | Italy |
| Sanghoon Shin | Korea, South | Korea, South |
| Wonjae Lee | Korea, South | Korea, South |
| Jonathan Forsey | United Kingdom | United Kingdom |
| Anthony Ola-Adebomi | United Kingdom | United Kingdom |
| Seungmin Kim | Korea, South | Korea, South |
| Rattapol Kasemrat | Thailand | Thailand |
| Gary Edwards | United Kingdom | United Kingdom |
| Teepob Harutaipree | Thailand | Thailand |
| Alasdair Barrie | Australia | Australia |
| Cenk Tuncay | Turkey | Turkey |
| Elena Puntaroli | Italy | Italy |
| Yong Jian Chee | Singapore | Singapore |
| Wongsakorn Kreepoke | Thailand | Thailand |
| Watchara Lajai | Thailand | Thailand |
| Jan Walach | Poland | Poland |
| Sabrina Koeller | Germany | Germany |
| Bruno De Brito Filipa | Portugal | Portugal |
| Nuttawit Paveerapattarapong | Thailand | Thailand |
| Adriel Parente | Argentina | Argentina |
| Roberto Cominetti | Italy | Italy |
| Zoltan Tanto | United Kingdom | Hungary |
| Ghozi Shofa | Indonesia | Indonesia |
| Thanet Asavajindamanee | Thailand | Thailand |
| Hyeoncheol Jo | Korea, South | Korea, South |
| Maurizio Terragnolo | Italy | Italy |
| Daniel Larkins | United States | United States |
| Juseung Kim | Korea, South | Korea, South |
| Myungil Kang | Korea, South | Korea, South |
| Sy Dong Ho | Australia | Australia |
| Wiwittachai Tangsiriwattana | Thailand | Thailand |
| Alberto Bonacina | Italy | Italy |
| Jae Min Won | Korea, South | Korea, South |
| Anatolii Sorokin | Georgia | Russia |
| Magdalene Doreen Wong | Singapore | Singapore |
| Kyungjun Shin | Korea, South | Korea, South |
| Przemyslaw Fidelus | Poland | Poland |
| Raman Hrynkevich | United Arab Emirates | Belarus |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| David Oberholzer | Switzerland | Switzerland |
| Marco Rinaldi | Italy | Italy |
| Irwan S | Indonesia | Indonesia |
| David Letinaud | France | France |
| Gabriele Tacconi | Italy | Italy |
| Bochan Kim | Korea, South | Korea, South |
| Fabien Giolbas | France | France |
| Mila Wu | Hong Kong | Hong Kong |
| Hernan Hermida | Argentina | Argentina |
| . Pardeep Kumar | Australia | India |
| Francesco Trebbi | Italy | Italy |
| Seunghyun Kang | Korea, South | Korea, South |
| Patryk Lukasiewicz | Poland | Poland |
| Christophe Veron | Belgium | Belgium |
| Zheng Mian | Singapore | China |
| Andrey Medvednik | Israel | Israel |
| Chainan Satayapiwat | Thailand | Thailand |
| Aleksandr Aleksandruk | Turkey | Russia |
| Jongwoo Kim | Korea, South | Korea, South |
| Anton Yip | Singapore | Singapore |
| Tsz Tin Wan | Hong Kong | Hong Kong |
| Michal Broda | Poland | Poland |
| Bruno Rudenick | Argentina | Argentina |
| Joshua Edson | United States | United States |
| Sungki Park | Korea, South | Korea, South |
| Mikhail Dereguz | Russia | Russia |
| Yongjun Kim | United States | Korea, South |
| Aleksei Bogomolov | Canada | Canada |
| Nattha Buasri | Thailand | Thailand |
| Sebastien Smila | Israel | Israel |
| Min Pyo Hong | United States | Korea, South |
| Erik Panjtar | Slovenia | Slovenia |
| Livio Lai | Italy | Italy |
| Klemen Sutar | Slovenia | Slovenia |
| Nipun Srinivasan | United Arab Emirates | India |
| Joel Lafaille | Switzerland | Switzerland |
| Paolo Allegretti | Italy | Italy |
| Andrew Reitz | United States | United States |
| Nicolas Chanteux | France | France |
| Karina Wu | Hong Kong | Hong Kong |
| Zhu Ran Zhang | Canada | Canada |
| Dongju Park | Korea, South | Korea, South |
| Igor Ivanov | Russia | Russia |
| Yulian Levit | Canada | Canada |
| Thomas Debernardi | Italy | Italy |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Mauro Maraia | Italy | Italy |
| Manuel Alos | Spain | Spain |
| Seongeun Lee | Korea, South | Korea, South |
| Thomas Puharre | France | France |
| Nicolas Grawe | Switzerland | Switzerland |
| Aik Hui Ho | Malaysia | Malaysia |
| Chanki Lee | Korea, South | Korea, South |
| Tim Vogel | Netherlands | Netherlands |
| Andrei Minko | Russia | Russia |
| Gianluca Massano | Italy | Italy |
| Nuttanun Sujaritthanyatakun | Thailand | Thailand |
| Joan Sosa Colome | Spain | Spain |
| Luciano Alva Grimaldi | Argentina | Argentina |
| Chaiwat Jarusathit | Thailand | Thailand |
| Christophe Fedorowsky | France | France |
| Alexandre Molho | Greece | France |
| Moragot Sungsilp | Thailand | Thailand |
| Jeffrey Lam | United States | United States |
| Dany Fabian Jimenez Valero | Spain | Spain |
| Ara Baghdasaryan | Armenia | Armenia |
| Lian Wee Luo | Singapore | Singapore |
| Taeho Lee | Korea, South | Korea, South |
| Serge Silva Rosa | France | Portugal |
| Michael Battams | Australia | Australia |
| Jaeyoung Ko | Korea, South | Korea, South |
| Vincent Prenel | France | France |
| Nikolai Ivanov | Bulgaria | Bulgaria |
| Phattarapong Predapramote | Thailand | Thailand |
| Yu Yang Ryan Ang | Singapore | Singapore |
| Matteo Frosi | Italy | Italy |
| Somang Lee | Korea, South | Korea, South |
| Kyrylo Chabanov | Ukraine | Ukraine |
| Kevin Urban | Germany | Germany |
| Daesong Park | Korea, South | Korea, South |
| Denis Drimbe | United Kingdom | Romania |
| Michele Buganza | Italy | Italy |
| Pang Thong Theang Kenny | Singapore | Singapore |
| Alberto Lussana | Korea, South | Italy |
| Joongje Park | Korea, South | Korea, South |
| Carlo Pellion Di Persano | Italy | Italy |
| Santiago Ibanez Martin | Spain | Spain |
| Roman Dergun | Russia | Russia |
| Yu Chen Kuo | Singapore | Singapore |
| Gianluca Palumbo | Switzerland | Italy |
| Michael Lubavin | United States | United States |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Jiyeon Kim | Korea, South | Korea, South |
| Pablo Chavez Contreras | Spain | Spain |
| Teepakorn Suppakarnpanich | Thailand | Thailand |
| Shin Seung Kim | Korea, South | Korea, South |
| In Hyuk Baek | Korea, South | Korea, South |
| Junhyeok Lee | Korea, South | Korea, South |
| Andrew Chou | United States | United States |
| Giacomo Encicliati | Italy | Italy |
| Pisek Bootta | Thailand | Thailand |
| Alexander Brewin | Portugal | United Kingdom |
| Trevor Hartman | United States | United States |
| Marco Chiarenza | Italy | Italy |
| Giuseppe Altamura | Italy | Italy |
| Slaven Popov | Bulgaria | Bulgaria |
| Nicolas Coppens | Belgium | Belgium |
| Jesus Lemosrivas | Spain | Spain |
| Salvino Daniele Cardinale | Italy | Italy |
| Gauthier Blein | France | France |
| Cuong Tran | Vietnam | Vietnam |
| Benny Zhu | Canada | Canada |
| Michal Walczynski | Poland | Poland |
| Xuan Nghiem Dinh | Switzerland | Switzerland |
| Marco Quadrini | Italy | Italy |
| Antonio Velo | Spain | Spain |
| Bruce Milligan | United Kingdom | United Kingdom |
| Lars Schlichting | Switzerland | Switzerland |
| Federico Acosta | Argentina | Argentina |
| Javier Mendonca Costa | Portugal | Portugal |
| Seyed Mahdi Aminollahi | Iran | Iran |
| Yun-Pin Chiu | Taiwan | Taiwan |
| Fernando Alonso | Andorra | Spain |
| Jan Dragan | Slovenia | Slovenia |
| Benjamin Covarrubias | Mexico | Mexico |
| Lucijan Supljika Gabelica | Croatia | Croatia |
| Vladyslav Tyshchenko | Ukraine | Ukraine |
| Elliot Barrios | Argentina | Venezuela |
| Ahram Yun | Korea, South | Korea, South |
| Aldo Raschi | Italy | Italy |
| Matthew Perkins | United States | United States |
| Seunghyun Lee | Korea, South | Korea, South |
| Jayson Myles | Australia | Australia |
| Thodsapol Thongdeekhieo | Thailand | Thailand |
| Byounguk Choi | Korea, South | Korea, South |
| Michele Ostini | Italy | Italy |
| David Bigasortega | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Chanwoo Kim | Korea, South | Korea, South |
| Joohyun Lee | Korea, South | Korea, South |
| Peerawat Jirakannukul | Thailand | Thailand |
| Halil Tekatli | Turkey | Turkey |
| Philippe De Luca | United Kingdom | France |
| Jee-Hoon Kim | Korea, South | Korea, South |
| Vladislav Tiukhmenev | Russia | Russia |
| Pey-Yuh Wu | Taiwan | Taiwan |
| Pattarawooth Tonngam | Thailand | Thailand |
| Alberto Pierantoni | Italy | Italy |
| Tom Velasco Luna | Luxembourg | Luxembourg |
| Matthew Mcintosh | United States | United States |
| Jaewon Yu | Korea, South | Korea, South |
| Michael Ferrari | Portugal | France |
| Zev Zeeuw | Netherlands | Netherlands |
| Nutchanon Phongoen | Thailand | Thailand |
| Julien Fargier | France | France |
| Dominik Mueller | Germany | Germany |
| Narender Charan | India | India |
| Junik Bang | Korea, South | Korea, South |
| Dongkyu Lee | Korea, South | Korea, South |
| Youngbin Oh | Korea, South | Korea, South |
| Christopher Lousberg | Czech Republic | Belgium |
| Benson Lim | Philippines | Philippines |
| Kian Heng Tan | Singapore | Singapore |
| Nouhoum Georges Traore | France | France |
| Gabriele Tirelli | Italy | Italy |
| Seoksoo Ko | Korea, South | Korea, South |
| Roberto Iannone | Italy | Italy |
| Jason Lui | Canada | Canada |
| Nicholas Perichak | United States | United States |
| Tiago Lourenco | Portugal | Portugal |
| Geongi Mun | Korea, South | Korea, South |
| Manfred Strasser | Austria | Austria |
| Richard Piziali | United States | United States |
| Tommy Quite | Italy | Netherlands |
| Stefano Morelli | Switzerland | Italy |
| Florian Pittini | Switzerland | Germany |
| Joohyung Lee | Korea, South | Korea, South |
| Gijsbertus Vromans | Netherlands | Netherlands |
| Chairut Jirasunantachai | Thailand | Thailand |
| Ron Foster | Australia | Australia |
| Tobia Iori | Italy | Italy |
| Artur Karasanidze | Russia | Russia |
| Siarhei Zankovich | Belarus | Belarus |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Jose Monteiro | Mozambique | Portugal |
| Serhii Kryvokin | Ukraine | Ukraine |
| Artsiom Varenik | Belarus | Belarus |
| Dominik Albicker | Germany | Germany |
| Andrea Brandi | Italy | Italy |
| Fernando Sproviero | Argentina | Argentina |
| Raehyun Kim | Korea, South | Korea, South |
| Ka Wee Jeremy Ho | Singapore | Singapore |
| Mike Lee | Canada | Canada |
| Riccardo Salvini | Italy | Italy |
| Florian Julian | United States | France |
| Katsunori Miyauchi | Japan | Japan |
| Mark Andemicael | United States | United States |
| Ales List | Slovenia | Slovenia |
| Herve Nabet | France | France |
| Sagi Katz | Israel | Israel |
| Sung Kang | Korea, South | Korea, South |
| Upal Chakraborty | India | India |
| Ramon Prats Burguera | Spain | Spain |
| Hyerim Ahn | Korea, South | Korea, South |
| Antonio Frustaci | Italy | Italy |
| Hung Martino Le | Italy | Italy |
| Sebastien Benhammou | Israel | Israel |
| Stephen Sanglir | United States | India |
| Jen Fai, Darryl Goh | Malaysia | Malaysia |
| Patrick Pierre | France | France |
| Miguel Angel Del Pino Galisteo | Spain | Spain |
| Xavier Fabbro | New Caledonia | France |
| Wade Taylor | United States | United States |
| Justin Rafael Salas | Philippines | Philippines |
| Frederic Costantini | France | France |
| Michael Bianchi | Germany | Italy |
| Nathanael Mills | United States | United States |
| Hadrien Desmecht | Belgium | Belgium |
| Manop Manathanya | Thailand | Thailand |
| James Peterson | United States | United States |
| Yoonjung Cho | Korea, South | Korea, South |
| Duangjai Thepduangkaew | United States | Thailand |
| Minho Shin | Korea, South | Korea, South |
| Nejc Sitar | Slovenia | Slovenia |
| Mikhail Varich | Russia | Russia |
| Nicolas Holst | Sweden | Sweden |
| Hyungseok Lee | Korea, South | Korea, South |
| Stephane Jacobi | France | France |
| Seonghwan Hwang | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Alex Sintoni | Italy | Italy |
| Tze Yang Tse | Hong Kong | United Kingdom |
| Ajchariya Phuangmathet | Thailand | Thailand |
| Nuttarpop Ruangsuteerakit | Thailand | Thailand |
| Hyungjun Ro | Korea, South | Korea, South |
| Gangadharam Osuri | United States | United States |
| Pietro Conti | Italy | Italy |
| Thanachai Vititchanchai | Thailand | Thailand |
| Kitty Liang | United States | Canada |
| Andrei Mushtavinski | Belarus | Belarus |
| Lorenzo Varsallona | Italy | Italy |
| Yanni Desai | United States | United States |
| Devid Delvai | Italy | Italy |
| Piotr Lamk | Poland | Poland |
| Arjun Nayak | India | India |
| James Faulkner | United States | United States |
| Chad Underhill | United States | United States |
| Vladimir Sarapus | Russia | Russia |
| Nikolai Gelement | Czech Republic | Czech Republic |
| Gurpreet Singh | India | India |
| Cihan Yoltay | Turkey | Turkey |
| Yosuke Kobayashi | Japan | Japan |
| Jaewoo Park | Korea, South | Korea, South |
| Pietro Cerulli | Italy | Italy |
| Trevor Nathaniel | Canada | Canada |
| Donghoon Kim | Korea, South | Korea, South |
| Lynda Cox | New Zealand | United Kingdom |
| Alessandro Ghioldi | Italy | Italy |
| Wooyeol Shin | Korea, South | Korea, South |
| Tomasz Kozka | United Kingdom | Poland |
| Sungho Park | Korea, South | Korea, South |
| Evgenii Karelin | Israel | Israel |
| Claudio Osvaldini | Italy | Italy |
| Hojeong Ahn | Korea, South | Korea, South |
| Nicola Seletti | Italy | Italy |
| Pritesh Vashi | Canada | Canada |
| Daniel Lopez Contreras | Spain | Spain |
| Young Sun Kim | Korea, South | Korea, South |
| Junho Jang | Korea, South | Korea, South |
| Liam Mcmanus | United Kingdom | United Kingdom |
| Agustin Belluzzo | Spain | Argentina |
| Lai Wei Lee | Singapore | Singapore |
| Chul Soo Ahn | Korea, South | Korea, South |
| Tom Perrin | Estonia | France |
| Nestor Sanchez Ortega | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Peerapong Plubin | Thailand | Thailand |
| Luke Torsello | Australia | Italy |
| Aleksei Filatov | Russia | Russia |
| Wilfrid Ingignoli | France | France |
| Hochel Joo | Korea, South | Korea, South |
| Kyungnam Yoo | Korea, South | Korea, South |
| Ramin Yaghoob Zadeh | Iran | Iran |
| Adriano Inchingolo | Italy | Italy |
| Bohdan Puhachov | Ukraine | Ukraine |
| Tim Ottens | Netherlands | Netherlands |
| Michael Pak | United States | United States |
| Alexandre Tomas | Spain | Spain |
| Varit Khampantip | New Zealand | New Zealand |
| Luis Gutierrez | Peru | Peru |
| Huan Nguyen | Vietnam | Vietnam |
| Jeremy Artero | France | France |
| Matvei Tuzberg | Russia | Russia |
| Yaron Temam | Portugal | France |
| Eojin Jung | Korea, South | Korea, South |
| Pierre Serrand | France | France |
| Kwun Sing Cheung | Hong Kong | Hong Kong |
| Daniele Nardini Manzini | Italy | Italy |
| Jirapong Kokaphant | Thailand | Thailand |
| Simone Zanotti | Italy | Italy |
| Wei Tan | Australia | Australia |
| Sander Muller | Netherlands | Netherlands |
| Alberto Dagostini | Italy | Italy |
| Vincenzo Iadevaia | Italy | Italy |
| Hojun Lee | Korea, South | Korea, South |
| Daniele Luciani | Italy | Italy |
| Suban Wongpraphairot | Thailand | Thailand |
| Hoejun Park | Korea, South | Korea, South |
| Pasquale Passaro | Italy | Italy |
| Lee Chung Chan | Hong Kong | Hong Kong |
| Alberto Bernasconi | Switzerland | Switzerland |
| Dooyoung Lim | Korea, South | Korea, South |
| Taeyoung Gwak | Korea, South | Korea, South |
| Milena Kostina | Russia | Russia |
| Danilo Lagana | Switzerland | Switzerland |
| Sanghyun Lee | Korea, South | Korea, South |
| Raffaele Monacelli | Italy | Italy |
| Joel Seva | France | France |
| Seungmin Lee | Korea, South | Korea, South |
| Pakorn Sirichotedumrong | Thailand | Thailand |
| Taeguk Kwon | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Kihyun Jang | Korea, South | Korea, South |
| Vittorio Demagistri | Italy | Italy |
| Oscar Perez Bautista | Spain | Spain |
| Aleksei Vasenev | Russia | Russia |
| Yu Kang Hsu | Taiwan | Taiwan |
| Weilun Kao | Taiwan | Taiwan |
| Luca Parenti | Italy | Italy |
| Vitalie Schimbator | Italy | Romania |
| Chen Tairong | Taiwan | Taiwan |
| Tyler Rausch | United States | United States |
| Jacob Cruz | United States | United States |
| Agustin Silvani | Argentina | Argentina |
| Ruslan Nasreddinov | Turkey | Russia |
| Hongseok Kim | Korea, South | Korea, South |
| Pil Gyu Jeon | Korea, South | Korea, South |
| Dojin Hyun | Korea, South | Korea, South |
| Michael Morrino | United States | United States |
| Thibaut Marhuenda | Thailand | France |
| Christian Reitz | United States | United States |
| Alessandro Azzolini | Italy | Italy |
| Teewin Plangsrinont | Thailand | Thailand |
| Jeoungsook Soon | Korea, South | Korea, South |
| Jeongmok Kang | Korea, South | Korea, South |
| Christos Mavraganis | Greece | Greece |
| Michele Razzi | Italy | Italy |
| Andy Tan | Singapore | Singapore |
| Denis Afanasev | Russia | Russia |
| Jarupan Tanaree | Thailand | Thailand |
| David Claquin | France | France |
| David Colella | Belgium | Belgium |
| Jason Fish | Australia | Australia |
| Sebastian Gilbert | United Kingdom | United Kingdom |
| Benjamin L Huillier | Korea, South | France |
| Omar Domenech | United States | United States |
| Stefano Ortu | Italy | Italy |
| Cherhim Chua | Singapore | Singapore |
| Aleksandr Shevchenko | Kazakhstan | Russia |
| Roberto Avanatti | Italy | Italy |
| Darren Tat Lun Ng | Singapore | Malaysia |
| Gonzalo Granile | Spain | Argentina |
| Shaun Andriske | Australia | Australia |
| Salvatore Petrone | Italy | Italy |
| Jerome Chaplin | France | France |
| Rocco Angiolillo | Italy | Italy |
| Watcharakorn Chotigo | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Gabriele Pizzituti | Hong Kong | Italy |
| Thiphawan Chainamyont | Thailand | Thailand |
| Natsasit Jirathammanuwat | Thailand | Thailand |
| Andrea Bertocchi | Italy | Italy |
| Leng Koung Cho | Singapore | Malaysia |
| Sangkyu Oh | Korea, South | Korea, South |
| Elvis Corbadzic | Croatia | Croatia |
| Diego Montero Medina | Spain | Spain |
| Theodore Schiele | France | France |
| Massimiliano Uccelletti | Italy | Italy |
| Nuttawit Koyakul | Thailand | Thailand |
| Sergio Scala | Italy | Italy |
| Wui Leng Heng | Malaysia | Malaysia |
| Andrei Tregubov | Russia | Russia |
| Davide Demuru | Italy | Italy |
| Juan Manuel Esteban Molina Molina | Argentina | Argentina |
| Parkpoom Srinual | Thailand | Thailand |
| Laurent Jolliet | Switzerland | Switzerland |
| Lee Nabet Perry | Israel | Israel |
| Edwin Velez | Puerto Rico | United States |
| Egor Shchukin | Russia | Russia |
| Quentin Boulogne | France | France |
| Youngseok Ko | Korea, South | Korea, South |
| Raul Daffunchio Picazo | Argentina | Argentina |
| Daniele Grasselli | Hungary | Italy |
| Aleksandr Romanovskii | Russia | Russia |
| Andrei Martincovschi | Thailand | Germany |
| Andreas Markus Oberlein | Switzerland | Switzerland |
| Israel Torres Olguin | Mexico | Mexico |
| Dhonam Pemba | United States | United States |
| Danyang Li | China | China |
| Yanghsien Wei | Taiwan | Taiwan |
| Henry Teo | Singapore | Singapore |
| Ruggero Angusti | France | France |
| Cory Copa | United States | United States |
| Marco Carmelo Ruggiero | Italy | Italy |
| Wei Shi | New Zealand | New Zealand |
| Unekwu Abdullahi | United States | Nigeria |
| Salvatore Fruscione | Italy | Italy |
| Roald Dohmen | Netherlands | Netherlands |
| Raffaele Costi | Italy | Italy |
| Jose Iniguez | United States | United States |
| Chukwuemeka Mgbenu | United Kingdom | Nigeria |
| Leonardo Mestre Galofre | Spain | Spain |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Mariusvasile Chelariu | Italy | Italy |
| Rosa Fabrega Garre | Spain | Spain |
| Andrii Motruk | Ukraine | Ukraine |
| Jonggil Choi | Korea, South | Korea, South |
| Mariano Peluso | Italy | Italy |
| Oseghiwe Idiake | United States | United States |
| Yuriy Rufov | Ukraine | Ukraine |
| Ashish Dhawale | United States | India |
| Oliver Kaissar | Australia | Australia |
| Matias Phagouape | Argentina | Argentina |
| Siri Punthanakul | Thailand | Thailand |
| Diego Pinna | Italy | Italy |
| Subharthi Sen | United States | India |
| Esteban Eugui | Argentina | Argentina |
| Richard Man | United States | United States |
| Ekapob Tanaboonsombut | Thailand | Thailand |
| Ki-Seok Kim | Korea, South | Korea, South |
| Giacomo Pregliasco | Italy | Italy |
| Fabrizio Buzzi | Italy | Italy |
| Yao En Lee | Singapore | Singapore |
| Massimiliano Franco | Italy | Italy |
| Junhyeong Pyeong | Korea, South | Korea, South |
| Feng Cong | Italy | China |
| M Waisi | United Arab Emirates | Syria |
| Roman Timchenko | Russia | Russia |
| Thanatip Suwanjandee | Thailand | Thailand |
| Artur Verdiian | Russia | Armenia |
| Szymon Mokrzycki | Poland | Poland |
| Simone Bucci | Italy | Italy |
| Matthew Spurlock | United States | United States |
| Alvise Russo | Italy | Italy |
| Saravuth Phattarabunchong | Thailand | Thailand |
| Samuel Fetchero | United States | United States |
| Yi Chou | Taiwan | Taiwan |
| Jinsil Choi | Korea, South | Korea, South |
| Methawat Wongkit | Thailand | Thailand |
| Yevheni Stashuk | Ukraine | Ukraine |
| Roy Ganan | Israel | Israel |
| Robert Deabreu | Singapore | Canada |
| Siripon Malampong | Thailand | Thailand |
| Artem Zverev | Romania | Romania |
| Roman Bieda | Poland | Poland |
| Hogyun Yoo | Korea, South | Korea, South |
| Kevin Jud | Switzerland | Switzerland |
| Eva Risch | France | France |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
|---|---|---|
| **Name** | **Residence** | **Citizenship** |
| Ilia Iugov | Russia | Russia |
| Billy Carr | Ireland | Ireland |
| Jeong Yeop Lee | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Entitites | |
|---|---|
| **Name** | **Place of Incorporation** |
| CHEN LI HUNG | Taiwan |
| Zhaoxingzhi | China |
| Mon Livret C | France |
| ACCA Trust | U.S. (SD) |
| KIALVO OU | ESTONIA |
| LETS GROW CAPITAL LLC | U.S. (UT) |
| terraform labs pte ltd | U.S. (DE) |
| dsrv labs Co., Ltd. | South Korea |
| Meria | France |
| Gen Finance SARL | Switzerland |
| Gaillard Super | Australia |
| Loda Pty Ltf | Australia |
| UROCK SA | SWITZERLAND |
| Sept Ventures GmbH | Switzerland |
| SG Investment Trust | U.S. (SD) |
| Agence Monolith Inc. | Canada |
| 1 | BVI |
| Keccak Research | South Korea |
| Cypress LLC | U.S. (WY) |
| Migaloo Foundation | Panama |
| Jintsi Property Limited | United Kingdom |
| GroundStorm Media LLC | U.S. (CA) |
| The Exponent Group, Inc | U.S. (DE) |
| FB CHAIN INC, | CAYMAN ISLAND |
| KASH SUPERFUND | AUSTRALIA |
| Bristlebrid dream pty ltd | Australia |
| Merkle Capital Company Limited | Thailand |
| SY Self Managed Superannuation Fund | Australia |
| Pylon Labs Foundation | British Virgin Islands |
| Arrowtrade_AG | Switzerland |
| Luna | U.S. (PA) |
| Hold My Beer OU | Estonia |
| Young Software Solutions GmbH | Switzerland |
| Keyko | Switzerland |
| Lunatic Capital Cayman Islands LLC | Cayman Islands |
| Nobis Technologies,s.r.o. | Slovakia |
| Spectrum Protocol | Thailand |
| Dreams for Schools | U.S. (CA) |
| 100 Acre Digital Asset Fund, LP | U.S. (DE) |
| Kryptix GmbH | Germany |
| Kubet-Son OU | Estonia |
| Avalanche (BVI), Inc. | British Virgin Islands |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Entitites | |
|---|---|
| **Name** | **Place of Incorporation** |
| Shawn Tsao Revocable Trust | U.S. (CA) |
| THETANUTS ASSET CORP. | Panama |
| Moonlanding Ventures Limited | Gibraltar |
| LUNA TECH INTERNATIONAL LTD | British Virgin Islands |
| GRAMM2 Corporation | U.S. (MA) |
| Thomas Hardy Trust Fund | Australia |
| Kenetic Holdings Limited | Cayman Islands |
| QCP Capital Pte Ltd. | Singapore |
| QCP Capital Pte Ltd. | Singapore |
| Mukund Sarangapani | U.S. (CA) |
| Wei Square Limited | United Kingdom |
| KanhaiyaLal hai | India |
| Arca Digital Assets Master Fund, LP | British Virgin Islands |
| BlockTower Capital Partners Master Fund, LI | Cayman Islands |
| Arca Digital Assets Master Fund 2, LP | British Virgin Islands |
| Marquette  Partners Holdings LLC | U.S. (DE) |
| Stichting Cyber Capital | Netherlands |
| Loupe Innovations LLC | U.S. (DE) |
| PASASALO Holdings Limited | British Virgin Islands |
| Jagger Fund, LP | U.S. (DE) |
| MANTRA DAO Foundation | Seychelles |
| Figment Inc | Canada |
| Kenetic Capital SP1 Limited | British Virgin Islands |
| CMS Holdings, LLC. | Cayman Islands |
| WildSage Labs Inc. | Panama |
| Meria | France |
| HMB Holdings OU | Estonia |
| Rated Capital Limited | BVI |
| Memondo Network SL | Spain |
| Defi Technologies AS | Norway |
| Profy Management srl | Italia |
| Storage Fleet LLC | U.S. (IN) |
| House Cochrane Unlimited | United kingdom |
| Anatha,Inc. | U.S. (WY) |
| Stichting Bitvavo Payments | The Netherlands |
| HoldMy Beer OU | Estonia |
| THETANUTS ASSET CORP. | Panama |
| Scintillasrl | Italy |
| NEXUS PEOPLE SL | SPAIN |
| Broe Familiy Dental LLC | U.S. (FL) |
| Personal | Canada |
| EK LLC | U.S. (WY) |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Entitites | |
|---|---|
| **Name** | **Place of Incorporation** |
| LayerOne Corp | Canada |
| Blue and White Living Trust | U.S. (CA) |